# Exhibit 1

**IN THE UNITED STATES DISTRICT
COURT FOR THE NORTHERN DISTRICT
OF OHIO EASTERN DIVISION**

| | |
|---|---|
| ALEKSANDER SHUL,<br>SHNIOR ZALMAN DENCIGER,<br>AND<br>UNIVERSITY REALTY USA LLC<br><br>       Plaintiffs,<br>v.<br><br>CITY OF UNIVERSITY HEIGHTS,<br><br>       Defendant. | Case No. 1:21-CV-01945-JPC<br><br><br>**DECLARATION OF ROMAN P. STORZER** |

**DECLARATION OF ROMAN P. STORZER**

Roman P. Storzer declares as follows, pursuant to 28 U.S.C. § 1746:

1.     I am the supervising attorney and sole shareholder of Storzer & Associates, P.C., at 1025 Connecticut Ave. NW, Suite 1000, Washington, DC 20036, attorneys for the Plaintiffs, and make this Declaration in support of the application of Plaintiffs to recover legal fees and costs against Defendant.

2.     This Declaration is based on my own personal knowledge.

3.     I am a duly licensed attorney at law and a member in good standing of the bars of the following courts:

| Court | Admission Date |
|---|---|
| United States Supreme Court | 5/2/2000 |
| Second Circuit Court of Appeals | 4/20/2005 |

1

| | |
|---|---|
| Third Circuit Court of Appeals | 6/7/2002 |
| Fourth Circuit Court of Appeals | 11/14/2011 |
| Sixth Circuit Court of Appeals | 10/18/2000 |
| Seventh Circuit Court of Appeals | 6/21/2002 |
| Ninth Circuit Court of Appeals | 5/29/2002 |
| Tenth Circuit Court of Appeals | 9/12/2002 |
| Eleventh Circuit Court of Appeals | 6/27/2019 |
| United States District Court for the Western District of Michigan | 3/22/2000 |
| United States District Court for the Northern District of Illinois | 7/22/2003 |
| United States District Court for the District of Maryland | 3/23/2007 |
| United States District Court for the District of Columbia | 5/5/2003 |
| State of Maryland Courts | 12/19/1996 |
| District of Columbia Courts | 11/27/1998 |

4.      I graduated with honors from the George Washington University Law School in 1996.

5.      I have significant experience with respect to litigating religious freedom cases.  I was the Director of Litigation for the nonprofit organization The Becket Fund for Religious Liberty, and supervised several attorneys in religious rights litigation, after which I have represented many religious organizations in such matters in private practice since 2004.  I have co-authored law review articles on RLUIPA issues titled

2

"Christian Parking, Hindu Parking: Applying Established Civil Rights Principles to RLUIPA's Nondiscrimination Provision," Richmond J. of L. & Pub. Interest (2013), and "The Religious Land Use and Institutionalized Persons Act Of 2000: A Constitutional Response to Unconstitutional Zoning Practices," George Mason L. Rev. (2001).

6.     My cases at Storzer & Associates, P.C. include litigation arising out of the First and Fourteenth Amendments to the United States Constitution, the Religious Land Use and Institutionalized Persons Act, 42 U.S.C. § 2000cc, *et seq*., and the Fair Housing Act, 42 U.S.C. § 3601, *et seq*.

7.     I have obtained relief, or advocated, for my clients under the constitution and those statutes in the following representative cases: *Congregation Rabbinical College of Tartikov, Inc. v. Village of Pomona, NY*, 945 F.3d 83 (2d Cir. 2019); *Jesus Christ Is The Answer v. Baltimore Cnty*., Md, 915 F.3d 256 (4th Cir. 2019); *Bethel World Outreach v. Montgomery Cnty.*, 706 F.3d 548 (4th Cir. 2013); *Thai Meditation Ass'n of Alabama, Inc. v. City of Mobile, Alabama*, 980 F.3d 821 (11th Cir. 2020); *Hunt Valley Baptist Church, Inc. v. Baltimore Cnty., Maryland*, No. CV SAG-17-0804, 2020 WL 618662 (D. Md. Feb. 10, 2020); *Bensalem Masjid, Inc. v. Bensalem Twp., Pennsylvania*, No. CV 14-6955, 2022 WL 1488439 (E.D. Pa. May 11, 2022); and *Omar Islamic Ctr. Inc. v. City of Meriden*, No. 3:19-CV-00488 (SVN), 2022 WL 4599150 (D. Conn. Sept. 30, 2022).

8.     I have worked on this litigation since its inception with respect to all aspects of the same.

3

9.      My services in this litigation were billed at $500.00 per hour.

10.     Throughout the course of this litigation I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs.  **Exhibit A** contains a listing of those records of the work performed on this matter as well as my exercise of billing judgment to write off any time entries that may be seen as unproductive, excessive, or redundant.  It reflects 80.47 hours of billable attorney time I spent on this matter.

11.     As managing attorney for this appeal, I reviewed the billing records attached to the Declarations of the following attorneys:

   i.  Eric W. Treene

   ii.  Sieglinde K. Rath

   iii.  Samuel L. Speed

   iv.  Jonathan S. Gross

12.     In consultation with those attorneys, I exercised my billing judgment to write off any time entries that may be seen as unproductive, excessive, or redundant.

13.     I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**.

14.     I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this matter for the period as indicated thereon.

15.     As the managing attorney for this litigation, I directed and supervised the work and billing of the paralegals involved in this matter.  They are: Bailey Nick, Steven Silvia, and Gina DeFrancisci. Their services were billed at $125.00 per hour.

16.     Per my instruction, throughout the course of this litigation the paralegals listed above maintained contemporaneous time records of their services rendered on behalf of Plaintiffs.  **Exhibit B** contains a listing of those records of work performed in this matter as well as my exercise of billing judgment to write off any time entries that may be seen as unproductive, excessive, or redundant. It reflects a total of 85.49 hours of billable paralegal time spent on these appeals and Plaintiffs' application for attorney's fees as follows:

| | |
|---|---|
| Bailey Nick | 25.64 |
| Steven Silvia | 29.43 |
| Gina DeFrancisci | 30.42 |

17.     I have reviewed the detailed time and billing records maintained and submitted as **Exhibit B**.  I certify the records displayed in **Exhibit B** to be accurate and true and that they were incurred with respect to providing paralegal services only for this case for the period as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 16, 2023

_____
Roman P. Storzer

5

# DECLARATION OF ROMAN P. STORZER
# EXHIBIT A

| Timekeeper: | Roman P. Storzer | Attorney | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Time** | **Rate** | **Total (Calculated)** |
| 8/3/2021 | RPS | Phone call from client | Phone call with client & JSG re:[REDACTED] | 0.32 | $500.00 | $160.00 |
| 8/5/2021 | RPS | Correspondence | Review various email correspondence re: media; criminal case, inspection; call w/JSG re: upcoming issues | 0.98 | $500.00 | $490.00 |
| 8/9/2021 | RPS | Phone other | Phone call w/D. Markowitz re: | 0.22 | $500.00 | $110.00 |
| 8/10/2021 | RPS | Phone call from client | Phone conference w/client & co-counsel & JSG re: [REDACTED] | 0.53 | $500.00 | $265.00 |
| 8/15/2021 | RPS | Research | Research [REDACTED] for federal complaint | 0.80 | $500.00 | $400.00 |
| 8/16/2021 | RPS | Correspondence | Review emails concerning SUP application; planner retention | 0.33 | $500.00 | $165.00 |
| 8/20/2021 | RPS | Phone other | Phone conference w/potential expert witness (planner) | 0.18 | $500.00 | $90.00 |
| 8/20/2021 | RPS | Phone call from client | Phone call with client re: [REDACTED] | 0.39 | $500.00 | $195.00 |
| 8/22/2021 | RPS | Draft Documents | Draft federal complaint | 0.77 | $500.00 | $385.00 |
| 9/9/2021 | RPS | Phone other | Phone conference w/client & co-counsel re: [REDACTED] | 0.62 | $500.00 | $310.00 |
| 9/14/2021 | RPS | Phone other | Phone calls w/planner, JSG re: federal complaint [REDACTED]; emails re: same; review of findings re: same | 1.00 | $500.00 | $500.00 |
| 9/26/2021 | RPS | Phone other | Phone call w/SKR re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 9/26/2021 | RPS | Phone call from client | Phone call with client about [REDACTED] | 0.08 | $500.00 | $40.00 |
| 9/26/2021 | RPS | Draft Documents | Draft federal complaint | 4.88 | $500.00 | $2,440.00 |
| 9/27/2021 | RPS | Draft Documents | Draft federal complaint | 1.21 | $500.00 | $605.00 |
| 10/6/2021 | RPS | Draft Documents | Research for federal complaint; email correspondence re: same; call w/J. Slagter re: same | 0.90 | $500.00 | $450.00 |
| 10/7/2021 | RPS | Legal Research | Legal research re: federal complaint; call w/JGS re: same | 0.80 | $500.00 | $400.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/8/2021 | RPS | Draft Documents | Draft federal complaint; review Slagter complaint edits; call w/client re: [REDACTED] | 0.79 | $500.00 | $395.00 |
| 10/10/2021 | RPS | Draft Documents | Draft federal complaint; email correspondence re: same; review media articles re: same | 4.06 | $500.00 | $2,030.00 |
| 10/11/2021 | RPS | Preparation of pleadings | Finalizing  documents (PHV motions, complaint, disclosures); email correspondence re: same | 1.50 | $500.00 | $750.00 |
| 10/12/2021 | RPS | Draft Documents | Draft media release; call w/client re: [REDACTED]; finalize PHV papers | 0.76 | $500.00 | $380.00 |
| 10/12/2021 | RPS | Meeting | Meeting w/JGS, SKR re: [REDACTED] | 0.10 | $500.00 | $50.00 |
| 10/13/2021 | RPS | Preparation of pleading | Final review of complaint & supporting documents; email correspondence re: same; media release re: same | 0.50 | $500.00 | $250.00 |
| 10/14/2021 | RPS | Correspondence | Email correspondence w/media re: lawsuit, & co-counsel re: [REDACTED] | 0.40 | $500.00 | $200.00 |
| 10/17/2021 | RPS | Correspondence | Email correspondence re: federal complaint; review of media reports re: same | 0.36 | $500.00 | $180.00 |
| 10/21/2021 | RPS | Phone other | Phone conference w/J. Slagter, JSG, SKR re: [REDACTED] | 0.44 | $500.00 | $220.00 |
| 10/22/2021 | RPS | Correspondence | Email correspondence w/client re: [REDACTED] | 0.28 | $500.00 | $140.00 |
| 10/29/2021 | RPS | Draft Documents | Draft mediation memorandum; email correspondence w/JSG/SKR/EWT re: [REDACTED] | 0.51 | $500.00 | $255.00 |
| 10/30/2021 | RPS | Correspondence | Email correspondence re: | 0.40 | $500.00 | $200.00 |
| 11/5/2021 | RPS | Correspondence | Email correspondence re: potential mediation | 0.25 | $500.00 | $125.00 |
| 11/8/2021 | RPS | Phone other | Phone call w/JSG re: [REDACTED]; email correspondence re: same | 0.50 | $500.00 | $250.00 |
| 11/11/2021 | RPS | Meeting | Meeting w/JSG re: [REDACTED]; email correspondence re: same | 0.24 | $500.00 | $120.00 |
| 11/13/2021 | RPS | Correspondence | Various email correspondence re: stay, mediation | 0.45 | $500.00 | $225.00 |
| 11/19/2021 | RPS | Correspondence | Email correspondence re: mediation; mediation statement | 0.50 | $500.00 | $250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/21/2021 | RPS | Draft Documents | Draft mediation statement & email correspondence re: same | 0.47 | $500.00 | $235.00 |
| 11/22/2021 | RPS | Court Appearance for H | hearing; hearing; meeting with co-counsel & clients re: same; travel to/from same (billed at 1/2-time) | 8.00 | $500.00 | $4,000.00 |
| 11/23/2021 | RPS | Meeting | Phone conference w/mediator re: mediation | 0.58 | $500.00 | $290.00 |
| 11/23/2021 | RPS | Travel | Return travel from Ohio for  hearing (billed at 1/2-time) | 2.50 | $500.00 | $1,250.00 |
| 11/26/2021 | RPS | Draft Documents | Draft mediation statement | 1.00 | $500.00 | $500.00 |
| 11/27/2021 | RPS | Correspondence | Email correspondence re: settlement issues | 0.22 | $500.00 | $110.00 |
| 12/2/2021 | RPS | Travel | Travel for mediation (billed at 1/2-time | 3.00 | $500.00 | $1,500.00 |
| 12/3/2021 | RPS | Meeting | Mediation in Ohio | 7.50 | $500.00 | $3,750.00 |
| 12/4/2021 | RPS | Travel | Return trip from Ohio (billed at 1/2-time) | 2.75 | $500.00 | $1,375.00 |
| 12/10/2021 | RPS | Correspondence | Various email correspondence re: settlement/mediation; preparation for call next week | 1.06 | $500.00 | $530.00 |
| 12/15/2021 | RPS | Phone other | Phone call w/mediator re: settlement; email correspondence w/JSG re: same; research on [REDACTED] | 0.75 | $500.00 | $375.00 |
| 12/19/2021 | RPS | Draft Documents | Draft mediation submission; email correspondence re: same | 0.21 | $500.00 | $105.00 |
| 12/27/2021 | RPS | Draft Documents | Draft mediation supplement | 0.20 | $500.00 | $100.00 |
| 12/28/2021 | RPS | Draft Documents | Draft mediation statement | 0.77 | $500.00 | $385.00 |
| 12/29/2021 | RPS | Correspondence | Email correspondence w/co-counsel, JSG re: [REDACTED] | 0.51 | $500.00 | $255.00 |
| 1/23/2022 | RPS | Correspondence | Email correspondence re: mediation | 0.49 | $500.00 | $245.00 |
| 2/13/2022 | RPS | Correspondence | Email correspondence re: mediation, other issues | 0.48 | $500.00 | $240.00 |
| 2/14/2022 | RPS | Phone other | Phone conference w/mediator, J. Slagter, JGS; email correspondence re: same and status update | 0.42 | $500.00 | $210.00 |
| 2/14/2022 | RPS | Phone call from client | Phone call updating client re: [REDACTED] | 0.16 | $500.00 | $80.00 |
| 2/21/2022 | RPS | Correspondence | Email correspondence re: mediation | 0.13 | $500.00 | $65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/23/2022 | RPS | Correspondence | Email correspondence re: settlement issues | 0.25 | $500.00 | $125.00 |
| 3/3/2022 | RPS | Phone call from client | Phone call with client, J. Slagter, JSG re: [REDACTED]; email correspondence re: same | 0.38 | $500.00 | $190.00 |
| 3/8/2022 | RPS | Phone call from client | Phone call from client re: [REDACTED] | 0.15 | $500.00 | $75.00 |
| 3/17/2022 | RPS | Meeting | Meeting w/SKR re: [REDACTED] | 0.10 | $500.00 | $50.00 |
| 3/23/2022 | RPS | Correspondence | Email correspondence re: scheduling & settlement; call w/SKR re: same | 0.25 | $500.00 | $125.00 |
| 3/27/2022 | RPS | Correspondence | Email correspondence re: settlement, scheduling | 0.51 | $500.00 | $255.00 |
| 3/28/2022 | RPS | Phone other | Phone call and email correspondence re: MTD | 0.25 | $500.00 | $125.00 |
| 3/30/2022 | RPS | Correspondence | Email correspondence re: settlement, restarting litigation, MTD opposition | 0.40 | $500.00 | $200.00 |
| 4/15/2022 | RPS | Meeting | Meeting w/JSG, EWT, SKR re: [REDACTED]; review order for same | 0.30 | $500.00 | $150.00 |
| 4/18/2022 | RPS | Correspondence | Email correspondence re: status conference | 0.46 | $500.00 | $230.00 |
| 4/18/2022 | RPS | Correspondence | Email correspondence re: scheduling order, next steps | 0.47 | $500.00 | $235.00 |
| 4/26/2022 | RPS | Meeting | Meeting w/JSG, SKR re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 5/2/2022 | RPS | Meeting | Meeting w/EWT & SKR re: [REDACTED]; email correspondence re: same | 0.11 | $500.00 | $55.00 |
| 5/3/2022 | RPS | Meeting | Meeting with client re: [REDACTED]; travel to/from same (billed at 1/2-time); email correspondence & calls w/JSG re: same; review of orders re: same | 2.88 | $500.00 | $1,440.00 |
| 5/4/2022 | RPS | Correspondence | Email correspondence re: Rule 16 conference | 0.22 | $500.00 | $110.00 |
| 5/4/2022 | RPS | Review | Review Rule 26(f) Report draft | 0.64 | $500.00 | $320.00 |
| 5/6/2022 | RPS | Correspondence | Email correspondence, phone calls re: initial disclosures, offer, litigation strategy | 0.57 | $500.00 | $285.00 |
| 5/8/2022 | RPS | Correspondence | Email correspondence re: offer of judgment | 0.37 | $500.00 | $185.00 |

| 5/9/2022 | RPS | Phone call from client | Phone conference w/client & co-counsel re: [REDACTED] | 0.79 | $500.00 | $395.00 |
|---|---|---|---|---|---|---|
| 5/12/2022 | RPS | Correspondence | Email correspondence re: potential settlement, Court status update | 0.98 | $500.00 | $490.00 |
| 5/16/2022 | RPS | Correspondence | Email correspondence re: settlement issues | 0.34 | $500.00 | $170.00 |
| 5/17/2022 | RPS | Correspondence | Email correspondence re: settlement issues; draft settlement offer | 0.22 | $500.00 | $110.00 |
| 5/18/2022 | RPS | Review | Review settlement agreement; email correspondence re: same | 1.62 | $500.00 | $810.00 |
| 5/19/2022 | RPS | Correspondence | Email correspondence re: settlement, stay | 0.23 | $500.00 | $115.00 |
| 6/2/2022 | RPS | Correspondence | Various email correspondence re: settlement issues | 0.27 | $500.00 | $135.00 |
| 6/7/2022 | RPS | Meeting | Phone conference w/local counsel re: [REDACTED] | 0.36 | $500.00 | $180.00 |
| 6/8/2022 | RPS | Review | Review correspondence & drafts re: settlement agreement | 0.57 | $500.00 | $285.00 |
| 6/9/2022 | RPS | Review | Review draft settlement agreement | 0.82 | $500.00 | $410.00 |
| 6/20/2022 | RPS | Phone other | Phone call w/co-counsel re: [REDACTED]; email correspondence re: same | 0.44 | $500.00 | $220.00 |
| 6/23/2022 | RPS | Review | Review various email correspondence re: [REDACTED]; meeting w/SLS re: [REDACTED] | 0.74 | $500.00 | $370.00 |
| 6/24/2022 | RPS | Review | Review edits to settlement agreement | 0.52 | $500.00 | $260.00 |
| 6/28/2022 | RPS | Review | Review various correspondence re: settlement agreement; response to same | 0.44 | $500.00 | $220.00 |
| 6/29/2022 | RPS | Correspondence | Email correspondence re: settlement | 0.29 | $500.00 | $145.00 |
| 7/10/2022 | RPS | Correspondence | Email correspondence re: extension, 26(f) report | 0.41 | $500.00 | $205.00 |
| 8/18/2022 | RPS | Meeting | Meeting w/SKR to discuss [REDACTED] | 0.17 | $500.00 | $85.00 |
| 8/19/2022 | RPS | Phone call from client | Review revised settlement agreement; phone call w/client re: [REDACTED]; email correspondence re: same | 1.72 | $500.00 | $860.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/21/2022 | RPS | Correspondence | Various email correspondence re: settlement | 0.23 | $500.00 | $115.00 |
| 8/31/2022 | RPS | Phone other | Phone call w/client | 0.84 | $500.00 | $420.00 |
| 9/16/2022 | RPS | Draft Documents | Draft letter to client | 0.12 | $500.00 | $60.00 |
| 10/5/2022 | RPS | Phone other | Phone conference w/legal team; review of email correspondence & documents re: settlement; email correspondence re: settlement & status conference | 0.44 | $500.00 | $220.00 |
| 10/14/2022 | RPS | Review | Review new City redlining of settlement agreement; email correspondence re: same | 0.78 | $500.00 | $390.00 |
| 10/23/2022 | RPS | Correspondence | Email correspondence re: settlement | 0.33 | $500.00 | $165.00 |
| 10/25/2022 | RPS | Correspondence | Email correspondence and phone conference re: settlement agreement | 0.56 | $500.00 | $280.00 |
| 10/27/2022 | RPS | Review | Review latest draft of settlement agreement; email correspondence & meeting w/SLS re: same | 0.34 | $500.00 | $170.00 |
| **Subtotal** | | | | 80.47 | | $40,235.00 |

# DECLARATION OF ROMAN P. STORZER
# EXHIBIT B

1

| Timekeeper: | Bailey Nick | Paralegal | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (Calculated) |
| 11/18/2021 | BN | Meeting | Meeting with JSG about [Redacted] | 0.14 | $125.00 | $17.50 |
| 11/18/2021 | BN | Draft Documents | Compiling exhibits for JSG for URU mediation | 1.42 | $125.00 | $177.50 |
| 11/29/2021 | BN | Conference with client | Conference call with SKR and JSG re: [Redacted] | 1.02 | $125.00 | $127.50 |
| 11/30/2021 | BN | Review | Review mediation memo for URU | 1.87 | $125.00 | $233.75 |
| 3/28/2022 | BN | Discovery Preparation | Creating social media spread sheet/filling in, Page Vaulting | 1.95 | $125.00 | $243.75 |
| 4/12/2022 | BN | Correspondence | Correspondence with JSG re: Calendar Case Management Conference and deadline for Motion | 0.22 | $125.00 | $27.50 |
| 4/12/2022 | BN | Draft Documents | Draft Rule 26 report form | 1.36 | $125.00 | $170.00 |
| 4/14/2022 | BN | Draft Documents | Draft rule 26F report | 1.60 | $125.00 | $200.00 |
| 4/15/2022 | BN | Draft Documents | Draft rule 26F report | 2.28 | $125.00 | $285.00 |
| 4/15/2022 | BN | Meeting | Meeting with JSG, SKR re: [Redacted] | 1.14 | $125.00 | $142.50 |
| 4/18/2022 | BN | Draft Documents | Federal 502(d) Order | 1.18 | $125.00 | $147.50 |
| 4/19/2022 | BN | Draft Documents | Rule 26(F) Report of the Parties, Federal ESI Order, Federal 502(d) Order | 1.95 | $125.00 | $243.75 |
| 4/25/2022 | BN | Draft Documents | Draft URU: Rule 26(F) Report of the Parties | 0.16 | $125.00 | $20.00 |
| 4/28/2022 | BN | Draft Documents | Draft Plaintiffs' Initial Disclosures (federal) | 0.49 | $125.00 | $61.25 |
| 5/9/2022 | BN | Draft Documents | URU -- Plaintiffs' Initial Disclosures (Federal) | 2.54 | $125.00 | $317.50 |
| 5/16/2022 | BN | Draft Documents | Settlement Documents | 2.30 | $125.00 | $287.50 |
| 5/18/2022 | BN | Document Review | File Review of November 22, 2021 and December 6, 2021 minutes | 2.59 | $125.00 | $323.75 |
| 7/8/2022 | BN | Draft Documents | Plaintiffs' Initial Disclosures | 1.43 | $125.00 | $178.75 |
| **Subtotal** | | | | 25.64 | | $3,205.00 |

| Timekeeper: | Steven Silvia | Paralegal | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (Calculated) |
| 8/12/2021 | SS | Draft Documents | Litigation hold letters | 0.54 | $125.00 | $67.50 |
| 9/20/2021 | SS | Draft Documents | Drafted Pro Hac Vice documents | 2.36 | $125.00 | $295.00 |
| 9/27/2021 | SS | Draft Documents | Drafted corporate disclosure forms | 0.26 | $125.00 | $32.50 |
| 9/27/2021 | SS | Draft Documents | Drafted Pro Hac Vice documents | 1.12 | $125.00 | $140.00 |
| 9/28/2021 | SS | Draft Documents | Researched and revised Pro Hac Vice documents based on SKR notes | 2.54 | $125.00 | $317.50 |
| 10/4/2021 | SS | Meeting | Zoom Call on NextPoint Issues | 0.92 | $125.00 | $115.00 |
| 10/4/2021 | SS | Draft Documents | Drafted Pro Hac Vice documents for RPS and EWT | 0.80 | $125.00 | $100.00 |
| 10/11/2021 | SS | Meeting | Zoom Call on Redaction Issues | 0.42 | $125.00 | $52.50 |
| 10/12/2021 | SS | Draft Documents | Revisions to Pro Hac Vice documents | 0.81 | $125.00 | $101.25 |
| 10/13/2021 | SS | Document Review | Made revisions to Press Release and communicated with press contacts | 0.54 | $125.00 | $67.50 |
| 2/9/2022 | SS | Document Review | Joint Status Report | 0.53 | $125.00 | $66.25 |
| 3/30/2022 | SS | Correspondence | Researched contact information for conference call | 0.52 | $125.00 | $65.00 |
| 5/31/2022 | SS | Draft Documents | Drafted Pro Hac Vice documents for SLS | 2.12 | $125.00 | $265.00 |
| 8/16/2022 | SS | Discovery Preparation | Reviewed and captured social media | 2.96 | $125.00 | $370.00 |
| 9/8/2022 | SS | Document Review | Reviewed and captured social media | 2.73 | $125.00 | $341.25 |
| 9/14/2022 | SS | Discovery Preparation | Review social media | 2.02 | $125.00 | $252.50 |
| 9/21/2022 | SS | Meeting | Meeting concerning settlement documents | 0.53 | $125.00 | $66.25 |
| 9/28/2022 | SS | Discovery Preparation | Captured social media | 2.16 | $125.00 | $270.00 |
| 9/30/2022 | SS | Discovery Preparation | Uploaded documents to the discovery database | 0.73 | $125.00 | $91.25 |
| 10/26/2022 | SS | Discovery Preparation | Captured social media and searched news media | 2.77 | $125.00 | $346.25 |
| 11/2/2022 | SS | Draft Documents | Drafted a joint stipulation for an extension of time | 1.36 | $125.00 | $170.00 |
| 11/4/2022 | SS | Draft Documents | Attorneys fees spreadsheet | 0.69 | $125.00 | $86.25 |
| **Subtotal** | | | | 29.43 | | $3,678.75 |

| Timekeeper: | Gina DeFrancisci | Paralegal | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (Calculated) |
| 9/17/2021 | GD | Draft Documents | Drafting corp. disclosure statement and civil cover sheet. | 2.26 | $125.00 | $282.50 |
| 9/27/2021 | GD | Draft Documents | Corporate disclosure statements and cover sheet | 0.98 | $125.00 | $122.50 |
| 10/11/2021 | GD | Draft Documents | Editing civil cover sheet | 0.07 | $125.00 | $8.75 |
| 11/30/2021 | GD | Document Review | Cite checking mediation memorandum | 0.49 | $125.00 | $61.25 |
| 4/22/2022 | GD | Document Review | Compare of Answer and Complaint and indicate responses | 4.82 | $125.00 | $602.50 |
| 4/25/2022 | GD | Document Review | Compare of Answer and Complaint and indicate responses | 0.03 | $125.00 | $3.75 |
| 4/27/2022 | GD | Draft Documents | Plaintiffs' Initial Disclosures | 0.89 | $125.00 | $111.25 |
| 5/2/2022 | GD | Draft Documents | Edits to ESI order | 0.77 | $125.00 | $96.25 |
| 5/18/2022 | GD | Document Review | Settlement Agreement cite checking | 3.38 | $125.00 | $422.50 |
| 6/6/2022 | GD | Document Review | Compare settlement documents | 0.22 | $125.00 | $27.50 |
| 8/19/2022 | GD | Draft Documents | Creating compare document of two Settlement Agreements | 0.05 | $125.00 | $6.25 |
| 9/21/2022 | GD | Draft Documents | Edits to Settlement Documents | 0.25 | $125.00 | $31.25 |
| 9/22/2022 | GD | Draft Documents | Edits to Draft Agreement | 0.70 | $125.00 | $87.50 |
| 12/5/2022 | GD | Conference with client | SKR and SLS [REDACTED]discussion | 0.19 | $125.00 | $23.75 |
| 12/5/2022 | GD | Draft Documents | Declarations for Fees Petition | 1.15 | $125.00 | $143.75 |
| 12/5/2022 | GD | Draft Documents | Spreadsheets of costs for Fee Application | 0.61 | $125.00 | $76.25 |
| 12/6/2022 | GD | Draft Documents | Spreadsheets of attorney's fees for Fee Application | 6.86 | $125.00 | $857.50 |
| 12/6/2022 | GD | Phone other | L. Sacher for conference call | 0.06 | $125.00 | $7.50 |
| 12/7/2022 | GD | Draft Documents | Spreadsheets of attorney's fees for Fee Petition | 6.19 | $125.00 | $773.75 |
| 12/7/2022 | GD | Draft Documents | Declarations for Fees Petition | 0.17 | $125.00 | $21.25 |
| 12/7/2022 | GD | Draft Documents | Drafting Memorandum and Motion for Fee Petition | 0.28 | $125.00 | $35.00 |
| Subtotal | | | | 30.42 | | $3,802.50 |

**IN THE UNITED STATES DISTRICT
COURT FOR THE NORTHERN DISTRICT
OF OHIO EASTERN DIVISION**

|  |  |
|---|---|
| ALEKSANDER SHUL, SHNIOR ZALMAN DENCIGER, AND UNIVERSITY REALTY USA LLC | Case No. 1:21-CV-01945-JPC |
| Plaintiffs, v. | |
| CITY OF UNIVERSITY HEIGHTS, | **DECLARATION OF ERIC W. TREENE** |
| Defendant. | |

**DECLARATION OF ERIC W. TREENE**

Eric W. Treene declares as follows, pursuant to 28 U.S.C. § 1746:

1. I am an attorney with Storzer & Associates, P.C., attorneys for the Plaintiffs, 1025 Connecticut Ave. NW, Suite 1000, Washington, D.C. 20036, and am duly admitted to practice law in the State of New York and the District of Columbia.

2. I make this Declaration in support of the application of Plaintiffs to recover legal fees and costs against Defendant.

3. This Declaration is based on my own personal knowledge.

4. I am a graduate of Amherst College and Harvard Law School.

5. I was admitted to practice law in the State of New York in 1993.

6. I have been employed by Storzer & Associates, P.C. since July 2021. I work in the statutory and constitutional religious freedom litigation field exclusively for the firm. Prior to joining Storzer and Associates, I was Special Counsel for Religious Discrimination at the United States Justice Department for 19 years. I provided

1

leadership for the Department on a wide range of religious liberty issues, including developing and overseeing the Department's enforcement program for the Religious Land Use and Institutionalized Persons Act (RLUIPA); overseeing religion-related litigation for the Department's Civil Rights Division under various other statutes including the Fair Housing Act and Title VII; testifying before the U.S. Senate on religious hate crimes and developing training programs for local law enforcement and religious community leaders on protecting places of worship; and leading the Department's efforts on protecting religious liberty rights during the COVID-19 epidemic.  I have also represented the United States in a range of Free Exercise, Free Speech, and RLUIPA cases in the U.S. District Courts, various U.S. Courts of Appeals, and the United States Supreme Court.  Prior to my tenure at the Department of Justice, I was Director of Litigation at the Becket Fund for Religious Liberty in Washington D.C., where I engaged in a wide range of First Amendment cases over a seven-year period. I am the author of a number of articles and book chapters on religious liberty issues and I have lectured widely on the subject in law schools and universities in the U.S. as well as in Spain and Malaysia. I am also an adjunct professor at The Catholic University of America's Columbus School of Law and a Fellow at its Center for Religious Liberty.

7.    My services in this litigation were billed out at $500.00 per hour.

8.    Throughout the course of this litigation, I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs.  **Exhibit A** contains a listing of these records. It reflects 32.54  hours of billable attorney time I spent on this matter.

9.    I have reviewed the detailed time and billing records maintained and submitted as

**Exhibit A**.  I certify my records in **Exhibit A** to be accurate and true and that they

were incurred with respect to providing legal services only for this case for the period

as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 16, 2023

_____
Eric W. Treene

# DECLARATION OF ERIC W. TREENE
# EXHIBIT A

| Timekeeper: | Eric W. Treene | Attorney | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Time** | **Rate** | **Total (Calculated)** |
| 8/25/2021 | EWT | Phone other | Call with RPS re: [Redacted] | 0.25 | $500.00 | $125.00 |
| 8/26/2021 | EWT | Phone other | Call with JSG re: [Redacted] | 0.50 | $500.00 | $250.00 |
| 8/26/2021 | EWT | Draft Documents | Drafting complaint | 1.25 | $500.00 | $625.00 |
| 9/1/2021 | EWT | Phone other | Call with JSG re: [Redacted] | 0.25 | $500.00 | $125.00 |
| 9/9/2021 | EWT | Phone other | Call with JSG re: [Redacted] | 0.50 | $500.00 | $250.00 |
| 9/13/2021 | EWT | Draft Documents | Editing complaint | 1.50 | $500.00 | $750.00 |
| 9/20/2021 | EWT | Draft Documents | Editing complaint | 1.75 | $500.00 | $875.00 |
| 9/22/2021 | EWT | Phone other | call with SKR re: [Redacted] | 0.25 | $500.00 | $125.00 |
| 9/27/2021 | EWT | Draft Documents | Reviewing and editing complaint | 0.50 | $500.00 | $250.00 |
| 10/13/2021 | EWT | Document Review | Review press release | 0.25 | $500.00 | $125.00 |
| 10/13/2021 | EWT | Draft Documents | Complaint revisions | 0.33 | $500.00 | $165.00 |
| 11/1/2021 | EWT | Document Review | Reviewing mediation statement | 1.00 | $500.00 | $500.00 |
| 11/9/2021 | EWT | Research | Correspondence with DOJ re complaint, reviewing code to respond to questions | 0.83 | $500.00 | $415.00 |
| 11/14/2021 | EWT | Other | Email to RS re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 12/23/2021 | EWT | Draft Documents | Revising mediation statement | 1.50 | $500.00 | $750.00 |
| 4/27/2022 | EWT | Discovery Preparation | Review discovery plan | 1.00 | $500.00 | $500.00 |
| 4/29/2022 | EWT | Phone other | Call with SKR and JGS re: [Redacted] | 0.40 | $500.00 | $200.00 |
| 5/2/2022 | EWT | Discovery Preparation | Reviewing and editing discovery plan. | 0.45 | $500.00 | $225.00 |
| 5/3/2022 | EWT | Correspondence | Correspondence regarding case management plan conference. | 0.08 | $500.00 | $40.00 |
| 5/4/2022 | EWT | Discovery Preparation | Reviewing recommendations of co-counsel for [Redacted] | 0.12 | $500.00 | $60.00 |
| 5/6/2022 | EWT | Document Review | Reviewing proposed notice of judgment. | 0.09 | $500.00 | $45.00 |
| 5/6/2022 | EWT | Document Review | Reviewing offer of judgment. | 0.13 | $500.00 | $65.00 |
| 5/9/2022 | EWT | Document Review | Review settlement proposal and memo from JG [Redacted]; phone call with client and local counsel. | 1.38 | $500.00 | $690.00 |
| 5/10/2022 | EWT | Draft Documents | Preparing response to Offer of Judgment. | 0.22 | $500.00 | $110.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2022 | EWT | Draft Documents | Internal correspondence re: response to offer of judgment research on [REDACTED] call with local counsel; revising offer of judgment. | 1.38 | $500.00 | $690.00 |
| 5/13/2022 | EWT | Draft Documents | Drafting alternative offer of judgment. | 0.29 | $500.00 | $145.00 |
| 5/13/2022 | EWT | Phone call with opposing Attorney | Call with opposing counsel re: settlement; email to co-counsel about [REDACTED] | 0.50 | $500.00 | $250.00 |
| 5/15/2022 | EWT | Draft Documents | Drafting settlement agreement. | 0.81 | $500.00 | $405.00 |
| 5/17/2022 | EWT | Draft Documents | Revising proposed settlement agreement; call with team re same. | 1.56 | $500.00 | $780.00 |
| 5/18/2022 | EWT | Draft Documents | Revising settlement agreement. | 0.36 | $500.00 | $180.00 |
| 5/19/2022 | EWT | Correspondence | Correspondence re [REDACTED] | 0.07 | $500.00 | $35.00 |
| 5/27/2022 | EWT | Correspondence | Letter to client. | 0.30 | $500.00 | $150.00 |
| 5/29/2022 | EWT | Correspondence | Correspondence with attorney in criminal case re. [REDACTED] | 0.28 | $500.00 | $140.00 |
| 5/31/2022 | EWT | Other | Communications re. [REDACTED] | 0.13 | $500.00 | $65.00 |
| 6/1/2022 | EWT | Correspondence | Correspondence re. [REDACTED] | 0.27 | $500.00 | $135.00 |
| 6/2/2022 | EWT | Correspondence | Correspondence re. [REDACTED] | 0.21 | $500.00 | $105.00 |
| 6/6/2022 | EWT | Document Review | Reviewing draft settlement. | 0.49 | $500.00 | $245.00 |
| 6/7/2022 | EWT | Legal Research | Legal Research on [REDACTED] | 0.09 | $500.00 | $45.00 |
| 6/7/2022 | EWT | Phone other | Call with local counsel re. [REDACTED] | 0.37 | $500.00 | $185.00 |
| 6/7/2022 | EWT | Legal Research | Research on [REDACTED] | 0.05 | $500.00 | $25.00 |
| 6/8/2022 | EWT | Draft Documents | Revising settlement agreement. | 0.24 | $500.00 | $120.00 |
| 6/8/2022 | EWT | Phone call from client | Phone call with client and local counsel on [REDACTED] | 0.34 | $500.00 | $170.00 |
| 6/8/2022 | EWT | Draft Documents | Revising settlement agreement draft. | 0.55 | $500.00 | $275.00 |
| 6/10/2022 | EWT | Draft Documents | Revising draft settlement. | 0.10 | $500.00 | $50.00 |
| 6/16/2022 | EWT | Draft Documents | Reviewing settlement agreement. | 0.19 | $500.00 | $95.00 |
| 6/28/2022 | EWT | Correspondence | Internal correspondence re. [REDACTED] | 0.11 | $500.00 | $55.00 |
| 6/28/2022 | EWT | Phone call from client | Call with client about [REDACTED] | 0.95 | $500.00 | $475.00 |
| 7/7/2022 | EWT | Other | Correspondence with local counsel re. [REDACTED] | 0.12 | $500.00 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/7/2022 | EWT | Other | Reviewing demand disclosure requirements; internal communication re. [REDACTED]; call with SR and SS re. pretrial conference and initial disclosure. | 0.29 | $500.00 | $145.00 |
| 7/20/2022 | EWT | Meeting | Zoom meeting with local counsel re. [REDACTED] | 0.29 | $500.00 | $145.00 |
| 7/21/2022 | EWT | Correspondence | Internal correspondence re. [REDACTED] | 0.07 | $500.00 | $35.00 |
| 7/21/2022 | EWT | Court | Appearance for Hearing Status conference by Zoom. | 0.53 | $500.00 | $265.00 |
| 8/9/2022 | EWT | Phone other | Call with local counsel re. [REDACTED] | 0.36 | $500.00 | $180.00 |
| 8/9/2022 | EWT | Phone other | Call with local counsel re. [REDACTED] | 0.36 | $500.00 | $180.00 |
| 8/18/2022 | EWT | Document Review | Reviewing City's settlement offer revisions. | 0.23 | $500.00 | $115.00 |
| 8/22/2022 | EWT | Document Review | Reviewing new plans for Shul. | 0.12 | $500.00 | $60.00 |
| 8/31/2022 | EWT | Document Review | Reviewing SR memo on [REDACTED]; reviewing complaint and remedies sought. | 1.06 | $500.00 | $530.00 |
| 9/2/2022 | EWT | Phone other | Call with John Slagter (local counsel), SR and SS regarding [REDACTED] | 0.35 | $500.00 | $175.00 |
| 9/19/2022 | EWT | Document Review | Call with SR and SS; [REDACTED] | 0.29 | $500.00 | $145.00 |
| 9/21/2022 | EWT | Legal Research | Legal research on [REDACTED]; reviewing memorandum on same | 0.08 | $500.00 | $40.00 |
| 9/22/2022 | EWT | Legal Research | Reviewing research on [REDACTED] | 0.35 | $500.00 | $175.00 |
| 9/23/2022 | EWT | Legal Research | Research on [REDACTED], email to SKR and SS on same | 0.17 | $500.00 | $85.00 |
| 10/17/2022 | EWT | Draft Documents | Reviewing and revising settlement/consent decree. | 0.82 | $500.00 | $410.00 |
| 10/24/2022 | EWT | Draft Documents | Revising settlement agreement. | 0.26 | $500.00 | $130.00 |
| 10/25/2022 | EWT | Draft Documents | Revising settlement agreement. | 0.34 | $500.00 | $170.00 |
| 10/26/2022 | EWT | Draft Documents | Revising settlement agreement. | 0.41 | $500.00 | $205.00 |
| 10/27/2022 | EWT | Draft Documents | Revising settlement agreement. | 1.01 | $500.00 | $505.00 |
| 11/1/2022 | EWT | Draft Documents | Revising settlement. | 0.14 | $500.00 | $70.00 |
| 11/1/2022 | EWT | Phone other | Call with SS and local counsel re. [REDACTED] | 0.25 | $500.00 | $125.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/3/2022 | EWT | Court Appearance | Court appearance--status conference via Zoom. | 0.30 | $500.00 | $150.00 |
| **Subtotal** | | | | 32.54 | | $16,270.00 |

**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | |
|---|---|
| ALEKSANDER SHUL, <br> SHNIOR ZALMAN DENCIGER, <br> AND <br> UNIVERSITY REALTY USA LLC <br><br> Plaintiffs, <br><br> v. <br><br> CITY OF UNIVERSITY HEIGHTS, <br><br> Defendant. | Case No. 1:21-CV-01945-JPC <br><br><br> **DECLARATION OF SIEGLINDE K. RATH** |

**DECLARATION OF SIEGLINDE K. RATH**

Sieglinde K. Rath declares as follows, pursuant to 28 U.S.C. § 1746:

1.  I am an attorney with Storzer & Associates, P.C., 9433 Common Brook Road, Owings Mills, Maryland 21117, attorneys for the Plaintiffs, and am duly admitted to practice law in the courts of the States of Maryland and New Jersey, and the United States District Courts for the Districts of Maryland and New Jersey.

2.  I make this Declaration in support of the application of Plaintiffs to recover legal fees and costs against Defendants.

3.   This Declaration is based on my own personal knowledge.

4.   I was admitted to practice law in Maryland in 1989 and New Jersey in 1991.

5.  I graduated from the University of Maryland law school in 1989, where I was Articles Editor of the Maryland Journal of International Law and Trade and on the Moot Court Board.

6.   I practiced law at various law firms, including as a partner at Benbrook and Benbrook, LLC, a general litigation firm with a focus on municipal, family, land use, and business law located in Clinton, N.J. for 23 years. I have been employed by Storzer & Associates, P.C. since February 2016 working in the field of religious liberty and land use and constitutional litigation for the firm. My cases at the firm include litigation arising out of the First and Fourteenth Amendments to the United States Constitution, the Religious Land Use and Institutionalized Persons Act, 42 U.S.C. § 2000cc, *et seq*. and the Fair Housing Act, 42 U.S.C. § 3601, *et seq*.

7.   My services in this litigation were billed out at $500.00 per hour.

8.   Throughout the course of this litigation I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs. **Exhibit A** contains a listing of my contemporaneous time records of legal services performed in this matter. It reflects 96.76 hours of attorney time spent on this matter.

9.   I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**. I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this case for the period as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 16, 2023

_____
Sieglinde K. Rath

2

# DECLARATION OF SIEGLINDE K. RATH
# EXHIBIT A

| Timekeeper: | Sieglinde K. Rath | Attorney | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (Calculated) |
| 8/6/2021 | SKR | Correspondence | Emails re: planner retention | 0.06 | $500.00 | $30.00 |
| 8/9/2021 | SKR | Correspondence | Review litigation letters to client and emails re:same and ESI conference | 0.23 | $500.00 | $115.00 |
| 8/9/2021 | SKR | Meeting | Meeting with JSG re: status of case and emails re: same | 0.46 | $500.00 | $230.00 |
| 8/9/2021 | SKR | Phone other | Call with cocounsel and JSG re: [REDACTED] | 0.08 | $500.00 | $40.00 |
| 8/10/2021 | SKR | Meeting | Emails re: [REDACTED] and meet with JSG and RPS re: [REDACTED] | 0.12 | $500.00 | $60.00 |
| 8/11/2021 | SKR | Phone other | Call with BS and D. Markowitz re: [REDACTED]; call with JSG re: same | 0.34 | $500.00 | $170.00 |
| 8/12/2021 | SKR | Correspondence | Emails and call with JSG re: [REDACTED] | 0.13 | $500.00 | $65.00 |
| 8/13/2021 | SKR | Phone other | Calls and emails with cocounsel re: [REDACTED] | 0.39 | $500.00 | $195.00 |
| 8/20/2021 | SKR | Discovery Preparation | Emails and calls re: expert retention; status of discovery | 0.40 | $500.00 | $200.00 |
| 8/22/2021 | SKR | Preparation | Preparation of complaint and emails regarding same with counsel | 0.44 | $500.00 | $220.00 |
| 8/23/2021 | SKR | Correspondence | Emails with cocounsel re: [REDACTED] | 0.33 | $500.00 | $165.00 |
| 8/29/2021 | SKR | Preparation of pleadings | Preparation of complaint and emails re: same | 0.21 | $500.00 | $105.00 |
| 9/9/2021 | SKR | Preparation | Preparation of federal complaint and review and revise same and call and emails with JSG and RPS re: same | 1.04 | $500.00 | $520.00 |
| 9/9/2021 | SKR | Phone other | Call with client and counsel re: [REDACTED] and emails re: same | 0.73 | $500.00 | $365.00 |
| 9/11/2021 | SKR | Preparation | Preparation of federal complaint and emails re: same | 0.47 | $500.00 | $235.00 |
| 9/12/2021 | SKR | Preparation | Preparation of complaint and emails re: same | 0.60 | $500.00 | $300.00 |
| 9/13/2021 | SKR | Preparation | Preparation of federal complaint and meeting and emails with JSG re: same | 0.72 | $500.00 | $360.00 |

| 9/14/2021 | SKR | Discovery Preparation | Emails and call with expert re: [REDACTED] | 0.57 | $500.00 | $285.00 |
| 9/14/2021 | SKR | Meeting | Meeting with planning expert and call and emails re: same | 0.09 | $500.00 | $45.00 |
| 9/14/2021 | SKR | Preparation | Meeting with JSG; emails with counsel and legal research re: [REDACTED] | 1.51 | $500.00 | $755.00 |
| 9/15/2021 | SKR | Preparation | Preparation of complaint and calls and emails re: same | 3.42 | $500.00 | $1,710.00 |
| 9/16/2021 | SKR | Preparation | Preparation of complaint and emails re: same and legal research | 2.66 | $500.00 | $1,330.00 |
| 9/17/2021 | SKR | Preparation | Preparation of complaint and calls and emails re:same | 2.05 | $500.00 | $1,025.00 |
| 9/19/2021 | SKR | Preparation | Preparation of federal complaint; revisions | 0.34 | $500.00 | $170.00 |
| 9/20/2021 | SKR | Correspondence | Emails and call with JSG re: PHV applications; review court rule re: same | 0.13 | $500.00 | $65.00 |
| 9/20/2021 | SKR | Preparation | Preparation of complaint and calls and emails re: same | 0.40 | $500.00 | $200.00 |
| 9/22/2021 | SKR | Correspondence | Emails and call with counsel re: [REDACTED] | 0.15 | $500.00 | $75.00 |
| 9/24/2021 | SKR | Preparation | Emails and calls with JG re: [REDACTED] | 0.28 | $500.00 | $140.00 |
| 9/26/2021 | SKR | Correspondence | Emails re: federal complaint and status | 0.11 | $500.00 | $55.00 |
| 9/27/2021 | SKR | Preparation | Preparation of federal complaint; prepare corporate disclosure forms and civil cover sheet; calls and emails with cocounsel re: same | 0.73 | $500.00 | $365.00 |
| 9/28/2021 | SKR | Review | Review PHV applications and emails re: same | 0.68 | $500.00 | $340.00 |
| 9/30/2021 | SKR | Correspondence | Emails re: status and evidence and calls with JSG re: same | 0.11 | $500.00 | $55.00 |
| 10/4/2021 | SKR | Phone other | Calls and email re: status of federal complaint with JSG; cocounsel | 0.10 | $500.00 | $50.00 |
| 10/4/2021 | SKR | Discovery Preparation | Emails re: [REDACTED] with cocounsel; meet with JSG and SAS re: same | 0.24 | $500.00 | $120.00 |
| 10/5/2021 | SKR | Correspondence | Emails re: [REDACTED] with JSG | 0.05 | $500.00 | $25.00 |

| Date | Initials | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/5/2021 | SKR | Phone other | Call and emails with cocounsel re: [REDACTED] | 0.16 | $500.00 | $80.00 |
| 10/6/2021 | SKR | Phone other | Calls and emails with cocounsel re: filing of federal complaint | 0.45 | $500.00 | $225.00 |
| 10/7/2021 | SKR | Correspondence | Emails with JSG re: [REDACTED] | 0.08 | $500.00 | $40.00 |
| 10/7/2021 | SKR | Correspondence | Emails and calls with cocounsel re: [REDACTED]; calls re: preparation of complaint | 0.47 | $500.00 | $235.00 |
| 10/8/2021 | SKR | Correspondence | Emails and review of Press Release | 0.25 | $500.00 | $125.00 |
| 10/10/2021 | SKR | Preparation | Emails re: preparation of federal complaint with cocounsel | 0.27 | $500.00 | $135.00 |
| 10/11/2021 | SKR | Preparation | Call and emails with counsel re: status and preparation of federal complaint and meet with SAS and JSG re: same | 1.68 | $500.00 | $840.00 |
| 10/12/2021 | SKR | Phone other | Call with JSG re: [REDACTED] | 0.02 | $500.00 | $10.00 |
| 10/12/2021 | SKR | Review | Review press release and emails with RPS | 0.07 | $500.00 | $35.00 |
| 10/13/2021 | SKR | Correspondence | Emails and call re: press release and call with JSG re: filing and service of the complaint | 0.20 | $500.00 | $100.00 |
| 10/14/2021 | SKR | Correspondence | Email and meet with JSG re: service of complaint and press inquiry | 0.29 | $500.00 | $145.00 |
| 10/19/2021 | SKR | Phone other | Call with JSG and email to John Slaghter re: mediation dates | 0.18 | $500.00 | $90.00 |
| 10/21/2021 | SKR | Phone other | Call re: mediation and timing with counsel and emails re: deadlines; emails and calls with cocounsel re: same | 0.48 | $500.00 | $240.00 |
| 10/22/2021 | SKR | Correspondence | Emails with counsel and client re; [REDACTED] | 0.04 | $500.00 | $20.00 |
| 10/25/2021 | SKR | Correspondence | Email with cocounsel re: [REDACTED] | 0.01 | $500.00 | $5.00 |
| 10/27/2021 | SKR | Correspondence | Emails and meet re: [REDACTED] | 0.15 | $500.00 | $75.00 |
| 10/28/2021 | SKR | Phone other | Call with JSG re: preparation of mediation statement | 0.15 | $500.00 | $75.00 |
| 10/31/2021 | SKR | Preparation | Preparation of mediation objectives - emails re: same | 0.08 | $500.00 | $40.00 |

| 11/1/2021 | SKR | Preparation | Preparation of mediation statement-review and revise; emails and meeting with cocounsel re: same | 1.21 | $500.00 | $605.00 |
| 11/2/2021 | SKR | Preparation | Preparation of mediation statement and meet and emails with JSG re: same | 0.82 | $500.00 | $410.00 |
| 11/2/2021 | SKR | Correspondence | Emails re: PC meeting and meet with JSG and BEN re: same | 0.12 | $500.00 | $60.00 |
| 11/4/2021 | SKR | Meeting | Meeting with JSG re: [REDACTED] | 0.06 | $500.00 | $30.00 |
| 11/7/2021 | SKR | Discovery Preparation | Review City meeting and emails with JSG | 0.17 | $500.00 | $85.00 |
| 11/8/2021 | SKR | Meeting | Meeting with JSG re: status of mediation statement | 0.04 | $500.00 | $20.00 |
| 11/8/2021 | SKR | Review | Review Motion to dismiss filed by City and emails re: [REDACTED] and meet and calls with cocounsel re: [REDACTED] | 0.70 | $500.00 | $350.00 |
| 11/8/2021 | SKR | Preparation | Meet with JSG and review mediation statement; call with client and JSG re: [REDACTED]; call with cocounsel re: [REDACTED] | 0.60 | $500.00 | $300.00 |
| 11/9/2021 | SKR | Review | Review stipulation for stay and mediation and emails with JSG re:[REDACTED] | 0.07 | $500.00 | $35.00 |
| 11/9/2021 | SKR | Correspondence | Emails and call with cocounsel re: [REDACTED] | 0.16 | $500.00 | $80.00 |
| 11/10/2021 | SKR | Review | Review and revise federal stay order and mediation and emails with cocounsel re: [REDACTED]; call with JSG re: [REDACTED] | 0.38 | $500.00 | $190.00 |
| 11/11/2021 | SKR | Review | Emails and calls with cocounsel re: mediation and review mediation statement | 0.55 | $500.00 | $275.00 |
| 11/12/2021 | SKR | Preparation | Preparation of mediation statement and emails and calls re: same and status | 0.73 | $500.00 | $365.00 |
| 11/14/2021 | SKR | Correspondence | Review and revise mediation statement and emails re: same | 0.54 | $500.00 | $270.00 |
| 11/15/2021 | SKR | Correspondence | Emails with cocounsel re: [REDACTED] | 0.02 | $500.00 | $10.00 |

| 11/17/2021 | SKR | Review | Review mediation statement and emails re: same | 0.35 | $500.00 | $175.00 |
|---|---|---|---|---|---|---|
| 11/19/2021 | SKR | Phone other | Calls re: [REDACTED] with BEN and JSG | 1.42 | $500.00 | $710.00 |
| 11/24/2021 | SKR | Phone other | Call with JSG re: [REDACTED] | 0.18 | $500.00 | $90.00 |
| 11/29/2021 | SKR | Phone other | Calls and emails with counsel and staff re: [REDACTED] | 1.35 | $500.00 | $675.00 |
| 12/1/2021 | SKR | Correspondence | Emails and call re: [REDACTED] with cocounsel | 0.14 | $500.00 | $70.00 |
| 12/6/2021 | SKR | Meeting | Meeting with JSG re: [REDACTED] | 0.09 | $500.00 | $45.00 |
| 12/8/2021 | SKR | Correspondence | Emails with JSG re: status; Zoom call with cocounsel re: [REDACTED] | 0.07 | $500.00 | $35.00 |
| 12/14/2021 | SKR | Phone other | Call with JSG re: [REDACTED] | 0.02 | $500.00 | $10.00 |
| 12/15/2021 | SKR | Meeting | Meet with JSG and emails re: [REDACTED] | 0.10 | $500.00 | $50.00 |
| 12/17/2021 | SKR | Preparation | Call with JSG re: [REDACTED] | 0.44 | $500.00 | $220.00 |
| 12/19/2021 | SKR | Preparation | Preparation of supplemental mediation statement; review of same | 0.03 | $500.00 | $15.00 |
| 12/20/2021 | SKR | Review | Review supplemental mediation statement and emails re: same | 0.09 | $500.00 | $45.00 |
| 12/27/2021 | SKR | Phone other | Calls and email with JSG re: [REDACTED] | 0.30 | $500.00 | $150.00 |
| 12/27/2021 | SKR | Review | Review mediation statement supplement | 0.41 | $500.00 | $205.00 |
| 1/6/2021 | SKR | Correspondence | Meet with JSG re: deadlines and emails with cocounsel re: same | 0.26 | $500.00 | $130.00 |
| 1/11/2022 | SKR | Phone other | Call with JSG re: [REDACTED] re: same | 0.06 | $500.00 | $30.00 |
| 1/11/2022 | SKR | Correspondence | Revise joint status report and email re: same | 0.10 | $500.00 | $50.00 |
| 1/12/2022 | SKR | Phone other | Call with KAS and JSG re: [REDACTED] | 0.04 | $500.00 | $20.00 |
| 1/13/2022 | SKR | Phone other | Call with JSG re: [REDACTED] | 0.04 | $500.00 | $20.00 |
| 1/14/2022 | SKR | Correspondence | Call with JSG and emails re: [REDACTED] | 0.06 | $500.00 | $30.00 |
| 1/21/2022 | SKR | Phone other | Call with JSG re: [REDACTED] | 0.18 | $500.00 | $90.00 |

6

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/25/2022 | SKR | Correspondence | Emails and call re: [REDACTED] with cocounsel in the case | 0.08 | $500.00 | $40.00 |
| 1/31/2022 | SKR | Phone other | Call and email with JSG re: [REDACTED] letter to Court | 0.55 | $500.00 | $275.00 |
| 2/4/2022 | SKR | Phone other | Call with JSG re: [REDACTED] | 0.13 | $500.00 | $65.00 |
| 2/7/2022 | SKR | Meeting | Meet with JSG and emails re: [REDACTED] | 0.04 | $500.00 | $20.00 |
| 2/8/2022 | SKR | Phone other | Calls and emails re: [REDACTED] | 0.24 | $500.00 | $120.00 |
| 2/10/2022 | SKR | Correspondence | Emails re: status report and review same and meet with JSG re: [REDACTED] | 0.11 | $500.00 | $55.00 |
| 2/10/2022 | SKR | Phone other | Calls and emails with cocounsel in case re: [REDACTED] | 0.88 | $500.00 | $440.00 |
| 2/10/2022 | SKR | Phone call from client | Phone call with client and JSG re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 2/15/2022 | SKR | Correspondence | Emails re: meeting with counsel and client | 0.08 | $500.00 | $40.00 |
| 2/16/2022 | SKR | Phone other | Call with JSG re: [REDACTED] | 0.09 | $500.00 | $45.00 |
| 2/17/2022 | SKR | Correspondence | Emails with cocounsel re: [REDACTED] | 0.16 | $500.00 | $80.00 |
| 2/21/2022 | SKR | Correspondence | Emails re: [REDACTED] with cocounsel in case | 0.07 | $500.00 | $35.00 |
| 2/22/2022 | SKR | Correspondence | Emails, meet and texts with JSG re: [REDACTED]; conference call with cocounsel and emails re: [REDACTED] | 0.23 | $500.00 | $115.00 |
| 2/23/2022 | SKR | Phone other | Emails and call with JSG re: [REDACTED] | 0.09 | $500.00 | $45.00 |
| 2/23/2022 | SKR | Phone other | Calls with cocounsel re: [REDACTED] | 0.20 | $500.00 | $100.00 |
| 2/23/2022 | SKR | Correspondence | Emails and call with cocounsel re: [REDACTED] | 0.20 | $500.00 | $100.00 |
| 2/24/2022 | SKR | Correspondence | Emails and call with JSG re: [REDACTED] | 0.05 | $500.00 | $25.00 |
| 3/1/2022 | SKR | Meeting | Meeting with JSG re: [REDACTED] and emails re: same with cocounsel | 0.14 | $500.00 | $70.00 |
| 3/1/2022 | SKR | Meeting | Meeting with JSG re: [REDACTED] | 0.27 | $500.00 | $135.00 |
| 3/2/2022 | SKR | Correspondence | Emails re: [REDACTED] | 0.06 | $500.00 | $30.00 |
| 3/3/2022 | SKR | Phone other | Call with JSG and emails/texts re: [REDACTED] | 0.07 | $500.00 | $35.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/4/2022 | SKR | Meeting | Meet with JSG and emails re: enforcement language for mediator; review mediator proposal | 0.86 | $500.00 | $430.00 |
| 3/7/2022 | SKR | Review | Review Mediator Proposal and meet with JSG re: [REDACTED]; email re: same | 0.25 | $500.00 | $125.00 |
| 3/9/2022 | SKR | Phone other | Call and emails with JSG and counsel re: stay of case | 0.22 | $500.00 | $110.00 |
| 3/10/2022 | SKR | Correspondence | Emails re: status with cocounsel/Court | 0.04 | $500.00 | $20.00 |
| 3/11/2022 | SKR | Phone other | Call and emails with JSG re: [REDACTED] | 0.08 | $500.00 | $40.00 |
| 3/14/2022 | SKR | Phone other | Calls and emails with JSG and cocounsel re: [REDACTED] | 0.22 | $500.00 | $110.00 |
| 3/23/2022 | SKR | Correspondence | Emails and call with JSG re: [REDACTED] | 0.13 | $500.00 | $65.00 |
| 3/23/2022 | SKR | Correspondence | Emails and call with JSG and SAS re: [REDACTED] | 0.41 | $500.00 | $205.00 |
| 3/23/2022 | SKR | Conference with client | Conference call with client and cocounsel re: [REDACTED] | 0.43 | $500.00 | $215.00 |
| 3/27/2022 | SKR | Correspondence | Correspondence Emails re: [REDACTED] | 0.03 | $500.00 | $15.00 |
| 3/28/2022 | SKR | Discovery Preparation | Meet with BEN re: [REDACTED] and call with SAS; calls and emails with RPS and JSG re: [REDACTED] | 0.31 | $500.00 | $155.00 |
| 3/29/2022 | SKR | Correspondence | Emails re: conference call with client and adversary and call with JSG re: [REDACTED] | 0.09 | $500.00 | $45.00 |
| 3/30/2022 | SKR | Conference with client | Conference call with counsel and emails re: same; calls and emails with cocounsel re: same | 0.51 | $500.00 | $255.00 |
| 3/31/2022 | SKR | Correspondence | Emails and call with JSG re: [REDACTED] | 0.31 | $500.00 | $155.00 |
| 4/4/2022 | SKR | Phone other | Call and emails with JSG re: [REDACTED] | 0.22 | $500.00 | $110.00 |
| 4/5/2022 | SKR | Correspondence | Emails and call with counsel re: [REDACTED] | 0.13 | $500.00 | $65.00 |
| 4/6/2022 | SKR | Phone other | Calls and email with cocounsel re: [REDACTED] | 0.64 | $500.00 | $320.00 |

| Date | Initials | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/7/2022 | SKR | Phone other | Email and call with JSG re: [REDACTED] | 0.10 | $500.00 | $50.00 |
| 4/8/2022 | SKR | Correspondence | Emails with JSG re: [REDACTED]; call with JSG [REDACTED] | 0.10 | $500.00 | $50.00 |
| 4/9/2022 | SKR | Correspondence | Emails with JSG re: [REDACTED] | 0.12 | $500.00 | $60.00 |
| 4/11/2022 | SKR | Correspondence | Email with RPS re: [REDACTED] | 0.06 | $500.00 | $30.00 |
| 4/11/2022 | SKR | Review | Review stipulation; call and emails re: same | 0.19 | $500.00 | $95.00 |
| 4/14/2022 | SKR | Preparation | Preparation of Joint Discovery Plan and Initial Disclosures and call and email with JSG re: [REDACTED] | 0.58 | $500.00 | $290.00 |
| 4/15/2022 | SKR | Conference with client | Conference with RPS, EWT and JSG re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 4/15/2022 | SKR | Conference with client | Conference with JSG re: [REDACTED] | 1.05 | $500.00 | $525.00 |
| 4/18/2022 | SKR | Review | Review Answer filed by Defendants | 0.10 | $500.00 | $50.00 |
| 4/18/2022 | SKR | Correspondence | Emails re: case management conference and call with JSG re: [REDACTED] | 0.10 | $500.00 | $50.00 |
| 4/19/2022 | SKR | Preparation | Preparation of Case Management Plan-Review and discovery documents and emails re: same | 0.48 | $500.00 | $240.00 |
| 4/20/2022 | SKR | Preparation | Calls and emails with JSG re: [REDACTED] | 0.39 | $500.00 | $195.00 |
| 4/22/2022 | SKR | Phone other | Call and email with GMD re: [REDACTED] | 0.18 | $500.00 | $90.00 |
| 4/22/2022 | SKR | Preparation | Preparation of joint discovery plan | 0.41 | $500.00 | $205.00 |
| 4/25/2022 | SKR | Review | Review URU Complaint/Answer and call and email with GMD re: [REDACTED] | 0.03 | $500.00 | $15.00 |
| 4/25/2022 | SKR | Phone other | Call and email with JSG re: [REDACTED] | 0.38 | $500.00 | $190.00 |
| 4/26/2022 | SKR | Correspondence | Emails with cocounsel and meeting re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 4/26/2022 | SKR | Discovery Preparation | Review Initial Disclosures | 0.26 | $500.00 | $130.00 |
| 4/26/2022 | SKR | Correspondence | Conferences and emails with cocounsel re: [REDACTED] | 0.33 | $500.00 | $165.00 |
| 4/27/2022 | SKR | Preparation | Emails re: [REDACTED] with cocounsel and review same | 0.18 | $500.00 | $90.00 |

| 4/29/2022 | SKR | Review | Review ESI order and emails re: same | 0.07 | $500.00 | $35.00 |
| 4/29/2022 | SKR | Phone other | Emails and call with counsel re: [REDACTED] | 0.40 | $500.00 | $200.00 |
| 5/2/2022 | SKR | Correspondence | Emails, Zoom and call with cocounsel re: [REDACTED] | 0.25 | $500.00 | $125.00 |
| 5/3/2022 | SKR | Correspondence | ECF filing from court re: Conference | 0.02 | $500.00 | $10.00 |
| 5/3/2022 | SKR | Phone other | Call with JSG re: [REDACTED] re: same | 0.16 | $500.00 | $80.00 |
| 5/3/2022 | SKR | Discovery Preparation | Review initial disclosures | 0.39 | $500.00 | $195.00 |
| 5/4/2022 | SKR | Correspondence | Emails re: [REDACTED] with cocounsel and call with JSG re: [REDACTED] | 0.18 | $500.00 | $90.00 |
| 5/5/2022 | SKR | Discovery Preparation | Preparation of initial disclosures and call with JSG re: [REDACTED] | 0.51 | $500.00 | $255.00 |
| 5/6/2022 | SKR | Preparation | Preparation of initial disclosures - review same | 0.27 | $500.00 | $135.00 |
| 5/6/2022 | SKR | Correspondence | Emails and calls with cocounsel re: [REDACTED] | 0.89 | $500.00 | $445.00 |
| 5/8/2022 | SKR | Correspondence | Emails and call with cocounsel re: [REDACTED] | 0.12 | $500.00 | $60.00 |
| 5/10/2022 | SKR | Phone other | Call with JSG re: [REDACTED] re: [REDACTED] | 0.16 | $500.00 | $80.00 |
| 5/12/2022 | SKR | Correspondence | Emails and calls re: [REDACTED] | 0.46 | $500.00 | $230.00 |
| 5/13/2022 | SKR | Correspondence | Emails and calls re: [REDACTED] | 0.41 | $500.00 | $205.00 |
| 5/13/2022 | SKR | Preparation | Preparation of settlement agreement | 0.64 | $500.00 | $320.00 |
| 5/14/2022 | SKR | Preparation | Preparation of Settlement Agreement | 2.53 | $500.00 | $1,265.00 |
| 5/15/2022 | SKR | Preparation | Preparation of Settlement Agreement and calls with JSG re: [REDACTED] | 0.89 | $500.00 | $445.00 |
| 5/16/2022 | SKR | Preparation | Preparation of Settlement Agreement and emails and calls re: same | 0.67 | $500.00 | $335.00 |
| 5/17/2022 | SKR | Preparation | Review agreement and calls and emails re: same | 1.58 | $500.00 | $790.00 |
| 5/18/2022 | SKR | Preparation | Preparation of Agreement with emails and calls re: same | 1.16 | $500.00 | $580.00 |
| 5/19/2022 | SKR | Preparation | Emails and calls re: settlement status and offer of judgment; and review stipulation | 0.61 | $500.00 | $305.00 |

| 5/24/2022 | SKR | Correspondence | Emails with counsel re: status | 0.10 | $500.00 | $50.00 |
|---|---|---|---|---|---|---|
| 5/25/2022 | SKR | Correspondence | Email and call re: status | 0.09 | $500.00 | $45.00 |
| 5/27/2022 | SKR | Correspondence | Emails re: status | 0.09 | $500.00 | $45.00 |
| 5/31/2022 | SKR | Meeting | Meeting with SLS, KAS and GMD re: [REDACTED], call with cocounsel and emails re: [REDACTED] | 0.40 | $500.00 | $200.00 |
| 6/1/2022 | SKR | Correspondence | Emails and call with cocounsel; meet with SLS re: [REDACTED]; emails with client and ECF filing for extension | 0.31 | $500.00 | $155.00 |
| 6/6/2022 | SKR | Meeting | Meetings with SAS and SLS re: [REDACTED]; emails re: [REDACTED] | 0.04 | $500.00 | $20.00 |
| 6/6/2022 | SKR | Review | Review settlement agreement and emails re: same | 0.38 | $500.00 | $190.00 |
| 6/7/2022 | SKR | Preparation | Preparation of settlement agreement and email re: same | 0.10 | $500.00 | $50.00 |
| 6/7/2022 | SKR | Phone other | Conference call with counsel re: [REDACTED]; emails with cocounsel and client re: [REDACTED] | 0.56 | $500.00 | $280.00 |
| 6/7/2022 | SKR | Phone other | Call, emails and meeting with cocounsel re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 6/8/2022 | SKR | Preparation | Preparation of settlement agreement and emails and calls re: same | 2.41 | $500.00 | $1,205.00 |
| 6/14/2022 | SKR | Correspondence | Emails re: [REDACTED] with cocounsel; meet with cocounsel re: [REDACTED] | 0.05 | $500.00 | $25.00 |
| 6/15/2022 | SKR | Correspondence | Emails re: [REDACTED] | 0.05 | $500.00 | $25.00 |
| 6/16/2022 | SKR | Correspondence | Calls and emails re: [REDACTED] | 0.22 | $500.00 | $110.00 |
| 6/17/2022 | SKR | Correspondence | Emails re: [REDACTED] with cocounsel | 0.30 | $500.00 | $150.00 |
| 6/20/2022 | SKR | Phone other | Calls, meet and email with SLS re: [REDACTED] | 0.28 | $500.00 | $140.00 |
| 6/20/2022 | SKR | Phone other | Call with counsel re: status of settlement agreement and emails re: same | 0.35 | $500.00 | $175.00 |
| 6/21/2022 | SKR | Phone other | Calls and emails re: settlement status | 0.12 | $500.00 | $60.00 |
| 6/23/2022 | SKR | Preparation | Preparation of settlement agreement and review changes | 1.32 | $500.00 | $660.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/2022 | SKR | Phone other | Calls and emails with SLS re: [REDACTED]; emails re: [REDACTED] | 0.63 | $500.00 | $315.00 |
| 6/27/2022 | SKR | Phone other | Call and emails with cocounsel re: [REDACTED]; meet with SLS re: [REDACTED] | 0.31 | $500.00 | $155.00 |
| 6/27/2022 | SKR | Correspondence | ECF notice re: Stipulation extending offer and emails with counsel re: [REDACTED] and emails with client re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 6/28/2022 | SKR | Preparation | Calls and emails with cocounsel and client re: [REDACTED] | 1.46 | $500.00 | $730.00 |
| 7/5/2022 | SKR | Phone other | Emails and calls with cocounsel re: [REDACTED] | 0.34 | $500.00 | $170.00 |
| 7/7/2022 | SKR | Discovery Preparation | Calls and email with cocounsel re:[REDACTED] | 0.29 | $500.00 | $145.00 |
| 7/7/2022 | SKR | Discovery Preparation | Review Rule 26f report and emails re: same | 0.34 | $500.00 | $170.00 |
| 7/7/2022 | SKR | Discovery Preparation | Review initial disclosures | 0.12 | $500.00 | $60.00 |
| 7/8/2022 | SKR | Discovery Preparation | Calls and emails re: Rule 26f report and initial disclosures | 0.29 | $500.00 | $145.00 |
| 7/11/2022 | SKR | Correspondence | ECF notices re: filings and email re: same | 0.05 | $500.00 | $25.00 |
| 7/11/2022 | SKR | Phone other | Call and emails with counsel re: [REDACTED] | 0.12 | $500.00 | $60.00 |
| 7/15/2022 | SKR | Phone other | Call and emails with cocounsel and client re: [REDACTED] | 0.53 | $500.00 | $265.00 |
| 7/19/2022 | SKR | Correspondence | Emails and calls with cocounsel re: [REDACTED] | 0.16 | $500.00 | $80.00 |
| 7/20/2022 | SKR | Phone other | Call with cocounsel re: [REDACTED] | 0.29 | $500.00 | $145.00 |
| 7/21/2022 | SKR | Phone other | Call and emails with cocounsel re: [REDACTED] | 0.16 | $500.00 | $80.00 |
| 7/25/2022 | SKR | Meeting | Meetings and emails with cocounsel re: [REDACTED] | 0.39 | $500.00 | $195.00 |
| 7/26/2022 | SKR | Meeting | Meeting with SLS and email with counsel re: [REDACTED] | 0.17 | $500.00 | $85.00 |
| 7/27/2022 | SKR | Phone other | Call with SLS re: [REDACTED] | 0.12 | $500.00 | $60.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/31/2022 | SKR | Correspondence | Email re: status and review file re: agreement | 0.17 | $500.00 | $85.00 |
| 8/1/2022 | SKR | Phone other | Call with SLS and email with cocounsel re: [REDACTED] | 0.21 | $500.00 | $105.00 |
| 8/2/2022 | SKR | Phone other | Call with cocounsel re: [REDACTED] | 0.24 | $500.00 | $120.00 |
| 8/9/2022 | SKR | Phone other | Call with appellate counsel and SLS re: [REDACTED]; email from SLS re:[REDACTED] | 0.25 | $500.00 | $125.00 |
| 8/9/2022 | SKR | Phone other | Call with cocounsel re: [REDACTED]; meet with SLS re: [REDACTED] | 0.61 | $500.00 | $305.00 |
| 8/11/2022 | SKR | Correspondence | Email and call re: [REDACTED] with cocounsel | 0.10 | $500.00 | $50.00 |
| 8/15/2022 | SKR | Meeting | Meet with SLS re: [REDACTED] | 0.09 | $500.00 | $45.00 |
| 8/16/2022 | SKR | Phone other | Call, email and meeting with cocounsel re: [REDACTED] | 0.25 | $500.00 | $125.00 |
| 8/17/2022 | SKR | Phone other | Emails and call re: [REDACTED] with cocounsel | 0.32 | $500.00 | $160.00 |
| 8/18/2022 | SKR | Correspondence | Email with cocounsel re: [REDACTED] and emails re: [REDACTED] | 0.19 | $500.00 | $95.00 |
| 8/19/2022 | SKR | Review | Calls and emails with cocounsel re; [REDACTED]; review same | 1.15 | $500.00 | $575.00 |
| 8/21/2022 | SKR | Correspondence | Emails re: status | 0.08 | $500.00 | $40.00 |
| 8/22/2022 | SKR | Phone other | Call and emails re: [REDACTED]; meet with SLS re: [REDACTED] | 0.21 | $500.00 | $105.00 |
| 8/23/2022 | SKR | Correspondence | Emails and meeting with cocounsel re: [REDACTED] | 0.23 | $500.00 | $115.00 |
| 8/24/2022 | SKR | Phone other | Calls, emails and meeting re: [REDACTED] | 0.28 | $500.00 | $140.00 |
| 8/26/2022 | SKR | Phone other | Calls and emails with cocounsel re: [REDACTED] | 0.98 | $500.00 | $490.00 |
| 8/26/2022 | SKR | Correspondence | Call with SAS and emails re: [REDACTED] | 0.10 | $500.00 | $50.00 |
| 8/30/2022 | SKR | Preparation | Call with SAS and preparation for conference call and issues for same; emails re: same | 0.17 | $500.00 | $85.00 |
| 8/31/2022 | SKR | Phone call from client | Calls and emails with cocounsel re: [REDACTED] | 0.73 | $500.00 | $365.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/2/2022 | SKR | Phone other | Calls and emails with cocounsel re: [REDACTED] | 0.88 | $500.00 | $440.00 |
| 9/9/2022 | SKR | Phone other | Call and email with SLS and email from client re: [REDACTED] | 0.12 | $500.00 | $60.00 |
| 9/13/2022 | SKR | Correspondence | Emails and call re: [REDACTED] | 0.24 | $500.00 | $120.00 |
| 9/14/2022 | SKR | Phone other | Call and email re: [REDACTED] with counsel | 0.28 | $500.00 | $140.00 |
| 9/19/2022 | SKR | Phone other | Call and meet with SLS re: [REDACTED] | 0.09 | $500.00 | $45.00 |
| 9/19/2022 | SKR | Phone other | Calls and meet with cocounsel re: [REDACTED] | 0.42 | $500.00 | $210.00 |
| 9/20/2022 | SKR | Phone other | Calls with SLS re: [REDACTED] and emails re: [REDACTED] | 0.63 | $500.00 | $315.00 |
| 9/21/2022 | SKR | Phone other | Communications with counsel and staff re: [REDACTED] re: [REDACTED] | 0.13 | $500.00 | $65.00 |
| 9/22/2022 | SKR | Preparation | Preparation of settlement documents-calls and emails re: same | 0.86 | $500.00 | $430.00 |
| 9/23/2022 | SKR | Preparation | Calls and emails re: preparation of settlement agreement | 0.35 | $500.00 | $175.00 |
| 9/26/2022 | SKR | Preparation | Emails, meeting and calls re: status and municipal court issue; review settlement agreement | 0.82 | $500.00 | $410.00 |
| 9/28/2022 | SKR | Correspondence | Email re: [REDACTED] from cocounsel to client; call with SLS re: [REDACTED] | 0.12 | $500.00 | $60.00 |
| 10/2/2022 | SKR | Correspondence | Email re: conference with Court | 0.04 | $500.00 | $20.00 |
| 10/3/2022 | SKR | Meeting | Meeting with SLS re: [REDACTED]; email with RPS re: same | 0.08 | $500.00 | $40.00 |
| 10/5/2022 | SKR | Conference with client | Conference with cocounsel re: [REDACTED] re: same | 0.26 | $500.00 | $130.00 |
| 10/6/2022 | SKR | Phone other | Call with SLS re: [REDACTED] and email re: same | 0.11 | $500.00 | $55.00 |
| 10/10/2022 | SKR | Phone other | Call with SLS re: [REDACTED] | 0.16 | $500.00 | $80.00 |
| 10/12/2022 | SKR | Correspondence | Emails and call with cocounsel re: [REDACTED] | 0.15 | $500.00 | $75.00 |
| 10/14/2022 | SKR | Phone other | Review settlement agreement revisions and calls and emails with client and counsel re: [REDACTED] | 0.47 | $500.00 | $235.00 |

| 10/14/2022 | SKR | Correspondence | Email and call re: [REDACTED] with cocounsel; review file and Court orders | 0.38 | $500.00 | $190.00 |
|---|---|---|---|---|---|---|
| 10/15/2022 | SKR | Legal Research | Legal Research re: [REDACTED] | 0.38 | $500.00 | $190.00 |
| 10/17/2022 | SKR | Phone other | Calls with SLS re: [REDACTED] | 0.18 | $500.00 | $90.00 |
| 10/17/2022 | SKR | Correspondence | Email and call re: [REDACTED] with cocounsel | 0.24 | $500.00 | $120.00 |
| 10/19/2022 | SKR | Review | Review file in preparation of meeting with RPS re: [REDACTED] and call with SLS re: same | 0.11 | $500.00 | $55.00 |
| 10/19/2022 | SKR | Phone other | Call with SLS re: [REDACTED] | 0.23 | $500.00 | $115.00 |
| 10/19/2022 | SKR | Phone other | Call with cocounsel re: [REDACTED] | 0.12 | $500.00 | $60.00 |
| 10/20/2022 | SKR | Review | Review settlement agreement | 0.31 | $500.00 | $155.00 |
| 10/24/2022 | SKR | Preparation | Preparation of settlement agreement and emails and calls re: same | 0.56 | $500.00 | $280.00 |
| 10/25/2022 | SKR | Phone other | Call and emails with cocounsel re: [REDACTED] | 0.34 | $500.00 | $170.00 |
| 10/26/2022 | SKR | Preparation | Preparation of settlement agreement and emails and calls re: same; review agreement | 0.53 | $500.00 | $265.00 |
| 10/27/2022 | SKR | Phone other | Call and emails re: settlement agreement | 0.25 | $500.00 | $125.00 |
| 11/1/2022 | SKR | Phone other | Call and email swith SLS re: [REDACTED]; meet with RPS re: same | 0.26 | $500.00 | $130.00 |
| 11/2/2022 | SKR | Correspondence | Emails re: [REDACTED] and calls with SLS re: same and [REDACTED] email | 0.23 | $500.00 | $115.00 |
| 11/3/2022 | SKR | Meeting | Meet with SAS re: [REDACTED] | 0.09 | $500.00 | $45.00 |
| 11/4/2022 | SKR | Correspondence | Email and call with cocounsel re: [REDACTED] | 0.07 | $500.00 | $35.00 |
| 11/7/2022 | SKR | Correspondence | Emails with counsel re: [REDACTED] | 0.11 | $500.00 | $55.00 |
| 11/8/2022 | SKR | Phone other | Calls and emails with cocounsel re: [REDACTED] | 0.86 | $500.00 | $430.00 |
| 11/9/2022 | SKR | Preparation | Preparation of settlement agreement and related issues; emails and call re: [REDACTED] with cocounsel | 0.24 | $500.00 | $120.00 |
| 11/10/2022 | SKR | Phone other | Calls with cocounsel re: [REDACTED] | 0.13 | $500.00 | $65.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/16/2022 | SKR | Preparation | Preparation of settlement agreement-meeting and emails re: [REDACTED] with cocounsel | 0.09 | $500.00 | $45.00 |
| 11/21/2022 | SKR | Phone other | Call with SLS re: [REDACTED] and emails re: same | 0.32 | $500.00 | $160.00 |
| 11/28/2022 | SKR | Phone other | Calls and emails with cocounsel re: [REDACTED] | 0.59 | $500.00 | $295.00 |
| 11/30/2022 | SKR | Phone other | Calls and emails with cocounsel re: [REDACTED] | 0.45 | $500.00 | $225.00 |
| **Subtotal** | | | | 96.76 | | $48,380.00 |

**IN THE UNITED STATES DISTRICT
COURT FOR THE NORTHERN DISTRICT
OF OHIO EASTERN DIVISION**

| | |
|---|---|
| ALEKSANDER SHUL, SHNIOR ZALMAN DENCIGER, AND UNIVERSITY REALTY USA LLC | |
| Plaintiffs, | Case No. 1:21-CV-01945-JPC |
| v. | |
| CITY OF UNIVERSITY HEIGHTS, | **DECLARATION OF SAMUEL L. SPEED** |
| Defendant. | |

**DECLARATION OF SAMUEL L. SPEED**

Samuel L. Speed declares as follows, pursuant to 28 U.S.C. § 1746:

1.  I am an attorney with Storzer & Associates, P.C. at 9433 Common Brook Road, Owings Mills, Maryland 21117, attorneys for the Plaintiffs, and am duly admitted to practice law in the States of Kansas and Maryland.

2.  I make this Declaration in support of the application of Plaintiffs to recover legal fees and costs against Defendant.

3.  This Declaration is based on my own personal knowledge.

4.  I am a graduate of The George Washington University and the Washburn University School of Law.

5.  I was admitted to practice law in the State of Kansas in 2003 and the State of Maryland in 2023.

6.  I have been employed by Storzer & Associates, P.C. since May 2022 working in the statutory and constitutional religious freedom litigation field exclusively for the firm.

Prior to joining Storzer and Associates, I worked as a legal consultant in the cross-border litigation and transactions department of the Yingke Law Firm in Guangzhou, P.R. China for five years.  Prior to moving to China, I was an assistant attorney general for the State of Kansas, responsible for interstate water disputes, and worked in private practice in litigation and transactional law.

7.    My services in this litigation were billed out at $500.00 per hour.

8.    Throughout my work on this litigation, I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs.  **Exhibit A** contains a listing of these records.  It reflects 166.34 hours of billable attorney time I spent on this matter.

9.    I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**.  I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this case for the period as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 16, 2023.

/s/ Samuel L. Speed
Samuel L. Speed

# DECLARATION OF SAMUEL L. SPEED
# EXHIBIT A

| Timekeeper: | Samuel L. Speed | Attorney | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (Calculated) |
| 5/31/2022 | SLS | Preparation | Strategy discussion | 0.20 | $500.00 | $100.00 |
| 5/31/2022 | SLS | Preparation | Strategy discussion | 0.20 | $500.00 | $100.00 |
| 5/31/2022 | SLS | Legal Research | [REDACTED] | 0.40 | $500.00 | $200.00 |
| 6/1/2022 | SLS | Legal Research | [REDACTED] | 1.60 | $500.00 | $800.00 |
| 6/2/2022 | SLS | Correspondence | Letter to client re: [REDACTED] | 0.30 | $500.00 | $150.00 |
| 6/3/2022 | SLS | Legal Research | [REDACTED] | 2.60 | $500.00 | $1,300.00 |
| 6/6/2022 | SLS | Preparation | Phone conference preparation | 0.39 | $500.00 | $195.00 |
| 6/7/2022 | SLS | Draft Documents | Review Defendant's settlement agreement and response | 0.86 | $500.00 | $430.00 |
| 6/7/2022 | SLS | Phone call from client | Discussion re: [REDACTED] | 0.10 | $500.00 | $50.00 |
| 6/7/2022 | SLS | Meeting | Legal team discussion regarding [REDACTED] | 0.38 | $500.00 | $190.00 |
| 6/8/2022 | SLS | Phone call from client | Phone call from client re: [REDACTED] | 0.33 | $500.00 | $165.00 |
| 6/8/2022 | SLS | Draft Documents | Settlement agreement | 2.57 | $500.00 | $1,285.00 |
| 6/9/2022 | SLS | Draft Documents | 06/06/2022 Settlement Agreement; edit and review | 0.60 | $500.00 | $300.00 |
| 6/10/2022 | SLS | Phone other | Co-counsel call [REDACTED] | 0.05 | $500.00 | $25.00 |
| 6/10/2022 | SLS | Draft Documents | Affidavit preparation and review | 0.32 | $500.00 | $160.00 |
| 6/10/2022 | SLS | Draft Documents | Rule 68 Settlement Agreement | 0.80 | $500.00 | $400.00 |
| 6/13/2022 | SLS | Legal Research | [REDACTED] | 1.05 | $500.00 | $525.00 |
| 6/13/2022 | SLS | Legal Research | [REDACTED] | 1.83 | $500.00 | $915.00 |
| 6/16/2022 | SLS | Legal Research | [REDACTED] | 0.60 | $500.00 | $300.00 |
| 6/20/2022 | SLS | Legal Research | [REDACTED] | 1.48 | $500.00 | $740.00 |
| 6/20/2022 | SLS | Draft Documents | Rule 68 Offer; Settlement Agreement; Developer Agreement | 1.48 | $500.00 | $740.00 |
| 6/20/2022 | SLS | Meeting | Local counsel discussion | 0.33 | $500.00 | $165.00 |
| 6/21/2022 | SLS | Legal Research | Settlement agreement; motion to dismiss; attorney's fees | 0.50 | $500.00 | $250.00 |
| 6/21/2022 | SLS | Draft Documents | [REDACTED] | 2.12 | $500.00 | $1,060.00 |
| 6/21/2022 | SLS | Draft Documents | Motion for Attorney's fees; 42 USC 1988 | 2.23 | $500.00 | $1,115.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/21/2022 | SLS | Phone call from client | Phone call from client re: [REDACTED] | 0.46 | $500.00 | $230.00 |
| 6/22/2022 | SLS | Draft Documents | Settlement agreement and development agreement | 0.21 | $500.00 | $105.00 |
| 6/23/2022 | SLS | Draft Documents | Settlement agreement and attachments | 3.41 | $500.00 | $1,705.00 |
| 6/24/2022 | SLS | Legal Research | [REDACTED] | 0.48 | $500.00 | $240.00 |
| 6/24/2022 | SLS | Draft Documents | Settlement Agreement; Development Agreement | 2.35 | $500.00 | $1,175.00 |
| 6/27/2022 | SLS | Phone call from client | Call with client re: [REDACTED] | 0.07 | $500.00 | $35.00 |
| 6/27/2022 | SLS | Draft Documents | Motion for Attorney's fees | 0.26 | $500.00 | $130.00 |
| 6/27/2022 | SLS | Draft Documents | Settlement agreement | 1.19 | $500.00 | $595.00 |
| 6/28/2022 | SLS | Draft Documents | Settlement Agreement | 1.00 | $500.00 | $500.00 |
| 6/28/2022 | SLS | Phone call from client | Phone call from client re: [REDACTED] | 0.94 | $500.00 | $470.00 |
| 6/28/2022 | SLS | Draft Documents | Settlement Agreement | 2.44 | $500.00 | $1,220.00 |
| 7/5/2022 | SLS | Discovery Preparation | Plan CMC conference | 2.47 | $500.00 | $1,235.00 |
| 7/6/2022 | SLS | Discovery Preparation | Initial Disclosures | 1.63 | $500.00 | $815.00 |
| 7/7/2022 | SLS | Correspondence | Email to co-counsel regarding [REDACTED] | 0.40 | $500.00 | $200.00 |
| 7/7/2022 | SLS | Discovery Preparation | 26(f) form | 1.95 | $500.00 | $975.00 |
| 7/7/2022 | SLS | Discovery Preparation | Initial Disclosures | 2.11 | $500.00 | $1,055.00 |
| 7/7/2022 | SLS | Discovery Preparation | 26(f) form | 2.20 | $500.00 | $1,100.00 |
| 7/8/2022 | SLS | Discovery Preparation | 26(f) report revisions and preparation | 0.81 | $500.00 | $405.00 |
| 7/8/2022 | SLS | Discovery Preparation | Prepare 26(a) Initial Disclosures | 3.80 | $500.00 | $1,900.00 |
| 7/8/2022 | SLS | Draft Documents | Continuance Rule 68 and CMC conference. | 0.14 | $500.00 | $70.00 |
| 7/11/2022 | SLS | Phone other | Contact local counsel [REDACTED] | 0.24 | $500.00 | $120.00 |
| 7/12/0202 | SLS | Draft Documents | Initial Disclosures | 0.33 | $500.00 | $165.00 |
| 7/12/0202 | SLS | Preparation | July 21, 2021 Status Conference ; Attendees ; Agenda | 1.02 | $500.00 | $510.00 |
| 7/15/2022 | SLS | Other | Contact local counsel regarding [REDACTED] | 0.36 | $500.00 | $180.00 |
| 7/15/2022 | SLS | Phone call from client | Discuss [REDACTED] with client and S. Rath | 0.36 | $500.00 | $180.00 |
| 7/15/2022 | SLS | Conference with client | Analyze and discuss defendant's position regarding [REDACTED] with SKR and EWT | 0.63 | $500.00 | $315.00 |

| Date | Initials | Type | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/18/2022 | SLS | Phone other | Contact local counsel regarding [REDACTED] | 0.06 | $500.00 | $30.00 |
| 7/19/2022 | SLS | Other | Discuss strategy for Agreement Schedule E and Status Conference | 0.19 | $500.00 | $95.00 |
| 7/19/2022 | SLS | Other | Phone call with local counsel J. Slagter regarding [REDACTED] | 0.30 | $500.00 | $150.00 |
| 7/20/2020 | SLS | Preparation | 07/21 Status Conference / Confirm dates, local rules, Judge's standing order | 0.56 | $500.00 | $280.00 |
| 7/20/2020 | SLS | Meeting | Meeting with local counsel to discuss [REDACTED] | 0.60 | $500.00 | $300.00 |
| 7/21/2022 | SLS | Court Appearance | Status conference with Judge Calabrese | 0.50 | $500.00 | $250.00 |
| 7/21/2022 | SLS | Preparation | Status conference with court / Review docket and current orders | 0.57 | $500.00 | $285.00 |
| 7/21/2022 | SLS | Draft Documents | Note to the file - 07/21 Status Conference with Court | 0.75 | $500.00 | $375.00 |
| 7/21/2022 | SLS | Phone call from client | [REDACTED] | 0.10 | $500.00 | $50.00 |
| 7/22/2022 | SLS | Review | Analyze case file regarding defendant's decision not to extend Rule 68 offer of judgment | 0.58 | $500.00 | $290.00 |
| 7/25/2022 | SLS | Correspondence | Update file and counsel regarding extension of Rule 68 Offer | 0.13 | $500.00 | $65.00 |
| 7/25/2022 | SLS | Phone call with opposing Attorney | Telephone call with M. Landes regarding extension of Rule 68 offer of judgment | 0.22 | $500.00 | $110.00 |
| 7/25/2022 | SLS | Preparation | Preparation for client meeting on Tuesday, July 26, 2022 - Discuss [REDACTED] | 0.33 | $500.00 | $165.00 |
| 7/25/2022 | SLS | Phone other | Phone local counsel regarding [REDACTED] | 0.37 | $500.00 | $185.00 |
| 7/25/2022 | SLS | Draft Documents | Prepare client communication regarding [REDACTED] | 1.38 | $500.00 | $690.00 |
| 7/25/2022 | SLS | Legal Research | [REDACTED] | 3.60 | $500.00 | $1,800.00 |
| 7/26/2022 | SLS | Legal Research | [REDACTED] | 0.66 | $500.00 | $330.00 |
| 7/26/2022 | SLS | Legal Research | [REDACTED] | 1.04 | $500.00 | $520.00 |
| 7/26/2022 | SLS | Legal Research | [REDACTED] | 1.17 | $500.00 | $585.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/26/2022 | SLS | Legal Research | [REDACTED] | 1.71 | $500.00 | $855.00 |
| 7/26/2022 | SLS | Other | Update notes to the file regarding proposed extension agreement from L McConnville and next steps | 0.54 | $500.00 | $270.00 |
| 7/27/2022 | SLS | Correspondence | Update client on [REDACTED] | 0.38 | $500.00 | $190.00 |
| 7/27/2022 | SLS | Legal Research | [REDACTED] | 0.50 | $500.00 | $250.00 |
| 7/27/2022 | SLS | Legal Research | [REDACTED] | 2.04 | $500.00 | $1,020.00 |
| 7/28/2022 | SLS | Legal Research | Review zoning regulations and court decisions for special use permits and court decrees | 1.99 | $500.00 | $995.00 |
| 8/3/2022 | SLS | Phone other | Contact local counsel regarding [REDACTED] | 0.08 | $500.00 | $40.00 |
| 8/4/2022 | SLS | Phone call from client | [REDACTED] | 0.20 | $500.00 | $100.00 |
| 8/8/2022 | SLS | Phone other | Discussion with co-counsel regarding [REDACTED] | 0.10 | $500.00 | $50.00 |
| 8/9/2022 | SLS | Conference with client | Discuss legal strategy with counsel regarding [REDACTED] | 1.12 | $500.00 | $560.00 |
| 8/10/2022 | SLS | Phone other | Contact local counsel regarding [REDACTED] and note legal analysis in the file | 0.34 | $500.00 | $170.00 |
| 8/11/2022 | SLS | Phone call from client | Phone call from client | 0.18 | $500.00 | $90.00 |
| 8/12/2022 | SLS | Legal Research | [REDACTED] | 0.24 | $500.00 | $120.00 |
| 8/17/2022 | SLS | Review | Review and analyze communications from client | 0.54 | $500.00 | $270.00 |
| 8/18/2022 | SLS | Review | Review City's 08182022 Draft Agreement | 0.46 | $500.00 | $230.00 |
| 8/18/2022 | SLS | Phone call from client | Discussion with client | 0.10 | $500.00 | $50.00 |
| 8/19/2022 | SLS | Review | Review case file to prepare to restart litigation | 1.05 | $500.00 | $525.00 |
| 8/19/2022 | SLS | Review | Review City's 08192022 draft agreement | 1.09 | $500.00 | $545.00 |
| 8/19/2022 | SLS | Review | Review case file to restart litigation | 1.28 | $500.00 | $640.00 |
| 8/19/2022 | SLS | Phone other | Discussion with counsel regarding [REDACTED] | 0.20 | $500.00 | $100.00 |
| 8/23/2022 | SLS | Other | Review case file and local litigation filings for University Heights, OH | 0.19 | $500.00 | $95.00 |

| 8/26/2022 | SLS | Research | Review University Heights Council Meetings | 0.51 | $500.00 | $255.00 |
|---|---|---|---|---|---|---|
| 8/26/2022 | SLS | Review | Review University Heights meetings and approved ordinances | 0.62 | $500.00 | $310.00 |
| 8/31/2022 | SLS | Phone call from client | Phone call from client | 0.82 | $500.00 | $410.00 |
| 8/31/2022 | SLS | Correspondence | Email to client | 0.86 | $500.00 | $430.00 |
| 9/1/2022 | SLS | Phone other | Contact co-counsel regarding [REDACTED] | 0.10 | $500.00 | $50.00 |
| 9/2/2022 | SLS | Draft Documents | Email to co-counsel re: [REDACTED] | 0.29 | $500.00 | $145.00 |
| 9/2/2022 | SLS | Phone call from client | Phone call from client re: [REDACTED] | 0.30 | $500.00 | $150.00 |
| 9/6/2022 | SLS | Draft Documents | Rule 68 extension | 0.22 | $500.00 | $110.00 |
| 9/7/2022 | SLS | Phone call from client | [REDACTED] | 0.30 | $500.00 | $150.00 |
| 9/9/2022 | SLS | Document Review | Review and analyze recently filed civil rights case against City and Mayor Brennan | 1.73 | $500.00 | $865.00 |
| 9/13/2022 | SLS | Correspondence | Letter to client re: [REDACTED] | 0.69 | $500.00 | $345.00 |
| 9/14/2022 | SLS | Document Review | Analyze case file for litigation or settlement options | 0.68 | $500.00 | $340.00 |
| 9/16/2022 | SLS | Phone call from client | Client discussion re: [REDACTED] | 0.23 | $500.00 | $115.00 |
| 9/19/2023 | SLS | Preparation | Review and analyze state court claims and strategy for CMC conference | 0.32 | $500.00 | $160.00 |
| 9/20/2022 | SLS | Legal Research | [REDACTED] | 0.82 | $500.00 | $410.00 |
| 9/20/2022 | SLS | Review | Analyze City's amendments to agreement and determine next steps | 2.82 | $500.00 | $1,410.00 |
| 9/21/2022 | SLS | Phone call from client | Phone call with client re: [REDACTED] | 0.41 | $500.00 | $205.00 |
| 9/21/2022 | SLS | Draft Documents | Draft Settlement Agreement | 0.98 | $500.00 | $490.00 |
| 9/21/2022 | SLS | Preparation | Review and analyze plaintiff's litigation options and current offer of settlement. | 1.44 | $500.00 | $720.00 |
| 9/22/2022 | SLS | Draft Documents | Settlement Agreement | 1.77 | $500.00 | $885.00 |
| 9/23/2022 | SLS | Draft Documents | Review and revise settlement agreement | 3.39 | $500.00 | $1,695.00 |
| 9/26/2022 | SLS | Draft Documents | Settlement Agreement | 2.04 | $500.00 | $1,020.00 |
| 9/27/2022 | SLS | Draft Documents | Review and edit draft settlement agreement | 1.38 | $500.00 | $690.00 |
| 9/28/2022 | SLS | Correspondence | Email to client re: [REDACTED] | 0.17 | $500.00 | $85.00 |

| 9/28/2022 | SLS | Phone call from client | Phone call from client re: [REDACTED] | 0.22 | $500.00 | $110.00 |
|---|---|---|---|---|---|---|
| 9/29/2022 | SLS | Correspondence | Email to co-counsel re: [REDACTED] | 0.35 | $500.00 | $175.00 |
| 10/4/2022 | SLS | Phone call from client | Phone call from client re: [REDACTED] | 1.59 | $500.00 | $795.00 |
| 10/5/2022 | SLS | Preparation | Preparation for status conference with Court | 0.22 | $500.00 | $110.00 |
| 10/5/2022 | SLS | Court Appearance | Status conference with Court | 0.30 | $500.00 | $150.00 |
| 10/5/2022 | SLS | Legal Research | [REDACTED] | 0.55 | $500.00 | $275.00 |
| 10/6/2022 | SLS | Draft Documents | Discovery documents | 0.53 | $500.00 | $265.00 |
| 10/10/2022 | SLS | Legal Research | [REDACTED] | 0.64 | $500.00 | $320.00 |
| 10/12/2022 | SLS | Correspondence | Email to co-counsel | 0.49 | $500.00 | $245.00 |
| 10/13/2022 | SLS | Legal Research | [REDACTED] | 1.06 | $500.00 | $530.00 |
| 10/14/2022 | SLS | Phone call from client | Phone call from client re: [REDACTED] | 0.29 | $500.00 | $145.00 |
| 10/14/2022 | SLS | Review | Review City's Settlement Agreement draft sent 10142022 | 0.81 | $500.00 | $405.00 |
| 10/14/2022 | SLS | Legal Research | [REDACTED] | 2.08 | $500.00 | $1,040.00 |
| 10/14/2022 | SLS | Phone other | Confer with co-counsel re: settlement status | 0.26 | $500.00 | $130.00 |
| 10/17/2022 | SLS | Legal Research | [REDACTED] | 1.55 | $500.00 | $775.00 |
| 10/17/2022 | SLS | Draft Documents | Settlement Memo regarding City's Settlement Agreement | 2.61 | $500.00 | $1,305.00 |
| 10/18/2022 | SLS | Court Appearance for Hearing | Court Appearance for Status Conference | 0.34 | $500.00 | $170.00 |
| 10/18/2022 | SLS | Draft Documents | Settlement Agreement | 0.98 | $500.00 | $490.00 |
| 10/18/2022 | SLS | Draft Documents | Motion for Attorney's Fees | 1.41 | $500.00 | $705.00 |
| 10/19/2022 | SLS | Preparation | Meeting with client regarding [REDACTED] | 0.20 | $500.00 | $100.00 |
| 10/19/2022 | SLS | Draft Documents | Motion for Attorney's Fees | 3.05 | $500.00 | $1,525.00 |
| 10/19/2022 | SLS | Conference with client | Discussion with SKR regarding [REDACTED] | 0.26 | $500.00 | $130.00 |
| 10/19/2022 | SLS | Draft Documents | Settlement Agreement | 2.29 | $500.00 | $1,145.00 |
| 10/19/2022 | SLS | Phone call from client | Phone discussion with client and J Slagter, L Sacher, SKR regarding [REDACTED] | 0.48 | $500.00 | $240.00 |
| 10/20/2022 | SLS | Phone call from client | Contact client regarding [REDACTED] | 0.22 | $500.00 | $110.00 |
| 10/20/2022 | SLS | Legal Research | [REDACTED] | 1.13 | $500.00 | $565.00 |

| 10/20/2022 | SLS | Draft Documents | Motion for Attorney's Fees | 2.08 | $500.00 | $1,040.00 |
|---|---|---|---|---|---|---|
| 10/21/2022 | SLS | Draft Documents | Settlement Agreement | 1.27 | $500.00 | $635.00 |
| 10/22/2022 | SLS | Draft Documents | Settlement Agreement | 0.72 | $500.00 | $360.00 |
| 10/24/2022 | SLS | Legal Research | [REDACTED] | 0.35 | $500.00 | $175.00 |
| 10/24/2022 | SLS | Correspondence | Emails from co-counsel regarding [REDACTED] | 0.83 | $500.00 | $415.00 |
| 10/24/2022 | SLS | Draft Documents | Settlement Agreement | 1.80 | $500.00 | $900.00 |
| 10/25/2022 | SLS | Draft Documents | Settlement Agreement | 2.37 | $500.00 | $1,185.00 |
| 10/25/2022 | SLS | Legal Research | [REDACTED] | 0.69 | $500.00 | $345.00 |
| 10/26/2022 | SLS | Draft Documents | Settlement Agreement | 1.37 | $500.00 | $685.00 |
| 10/26/2022 | SLS | Draft Documents | Settlement Agreement | 1.94 | $500.00 | $970.00 |
| 10/27/2022 | SLS | Draft Documents | Settlement Agreement | 0.20 | $500.00 | $100.00 |
| 10/27/2022 | SLS | Legal Research | [REDACTED] | 0.93 | $500.00 | $465.00 |
| 10/27/2022 | SLS | Draft Documents | Settlement Agreement | 1.11 | $500.00 | $555.00 |
| 10/27/2022 | SLS | Legal Research | [REDACTED] | 2.60 | $500.00 | $1,300.00 |
| 10/27/2022 | SLS | Phone call from client | [REDACTED] | 0.10 | $500.00 | $50.00 |
| 10/28/2022 | SLS | Draft Documents | Attorney's fees Argument | 2.01 | $500.00 | $1,005.00 |
| 11/1/2022 | SLS | Draft Documents | Settlement agreement | 0.65 | $500.00 | $325.00 |
| 11/1/2022 | SLS | Review | Review and analyze current version of settlement agreement for client review | 1.62 | $500.00 | $810.00 |
| 11/2/2022 | SLS | Correspondence | Read emails, review issues, and coordinate attendance for court ordered status conference of November 3, 2022 | 0.17 | $500.00 | $85.00 |
| 11/2/2022 | SLS | Phone call from client | Phone call from client re: [REDACTED] | 0.28 | $500.00 | $140.00 |
| 11/3/2022 | SLS | Court Appearance | Court Appearance - Status Conference | 0.33 | $500.00 | $165.00 |
| 11/4/2022 | SLS | Phone call with opposing Attorney | Zoom Call with Defense Counsel | 0.42 | $500.00 | $210.00 |
| 11/4/2022 | SLS | Preparation | Settlement Discussions with Defense counsel | 0.59 | $500.00 | $295.00 |
| 11/4/2022 | SLS | Legal Research | [REDACTED] | 2.33 | $500.00 | $1,165.00 |
| 11/8/2022 | SLS | Correspondence | Email to co-counsel regarding [REDACTED] | 0.10 | $500.00 | $50.00 |
| 11/8/2022 | SLS | Review | Review Defendant's draft settlement agreement | 0.43 | $500.00 | $215.00 |
| 11/8/2022 | SLS | Correspondence | Email to client regarding [REDACTED] | 1.31 | $500.00 | $655.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/9/2022 | SLS | Conference with client | Conference co counsel regarding [REDACTED] | 0.06 | $500.00 | $30.00 |
| 11/9/2022 | SLS | Phone call from client | Phone call from client regarding [REDACTED] | 0.14 | $500.00 | $70.00 |
| 11/10/2022 | SLS | Conference with client | Conference with client regarding [REDACTED] | 0.32 | $500.00 | $160.00 |
| 11/15/2022 | SLS | Correspondence | Email to local counsel regarding [REDACTED] | 0.53 | $500.00 | $265.00 |
| 11/21/2022 | SLS | Correspondence | Email to co-counsel regarding [REDACTED] | 0.21 | $500.00 | $105.00 |
| 11/22/2022 | SLS | Court Appearance | Court Appearance - Status Conference | 0.35 | $500.00 | $175.00 |
| 11/22/2022 | SLS | Correspondence | Email to co-counsel regarding [REDACTED] | 0.67 | $500.00 | $335.00 |
| 11/25/2022 | SLS | Correspondence | Email to case team regarding [REDACTED] | 0.73 | $500.00 | $365.00 |
| 11/28/2022 | SLS | Conference with client | Conference with co counsel regarding [REDACTED] | 0.15 | $500.00 | $75.00 |
| 11/30/2022 | SLS | Correspondence | Email to co-counsel regarding [REDACTED] | 0.36 | $500.00 | $180.00 |
| 12/1/2022 | SLS | Phone other | Call with co counsel | 0.05 | $500.00 | $25.00 |
| 12/1/2022 | SLS | Draft Documents | Settlement Agreement protocol | 0.36 | $500.00 | $180.00 |
| 12/2/2022 | SLS | Draft Documents | Settlement procedures | 2.18 | $500.00 | $1,090.00 |
| 12/6/2022 | SLS | Review | Settlement procedures and proposed timeline | 0.08 | $500.00 | $40.00 |
| 12/6/2022 | SLS | Legal Research | [REDACTED] | 1.94 | $500.00 | $970.00 |
| 12/6/2022 | SLS | Preparation | Preparation | 0.11 | $500.00 | $55.00 |
| 12/6/2022 | SLS | Draft Documents | Settlement procedures | 0.30 | $500.00 | $150.00 |
| 12/6/2022 | SLS | Conference with client | Phone call with local counsel regarding [REDACTED] | 0.21 | $500.00 | $105.00 |
| 12/7/2022 | SLS | Draft Documents | Draft settlement agreement and settlement procedures | 0.17 | $500.00 | $85.00 |
| **Subtotal** | | | | 166.34 | | $83,170.00 |

**IN THE UNITED STATES DISTRICT
COURT FOR THE NORTHERN DISTRICT
OF OHIO EASTERN DIVISION**

ALEKSANDER SHUL,
SHNIOR ZALMAN DENCIGER,
AND
UNIVERSITY REALTY USA LLC

      Plaintiffs,

v.

CITY OF UNIVERSITY HEIGHTS,

      Defendant.

Case No. 1:21-CV-01945-JPC

**DECLARATION OF JONATHAN
S. GROSS**

**DECLARATION OF JONATHAN S. GROSS**

Jonathan S. Gross declares as follows, pursuant to 28 U.S.C. § 1746:

1.    I was an associate at Storzer & Associates, P.C., 9433 Common Brook Road, Owings Mills, Maryland 21117, attorneys for the Plaintiffs, from the time period of  April 19, 2021 to June 1, 2022.

2.    I make this Declaration in support of the application of Plaintiffs to recover legal fees and costs against Defendant.

3.    This Declaration is based on my own personal knowledge.

4.    I was admitted to practice law in the State of Maryland in 2019.

5.    I graduated from the University of Baltimore School of Law in 2019.

6.    My services for Storzer & Associates, P.C. were billed out at $500.00 per hour for this litigation.

1

7.     Throughout the course of this litigation, I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs. **Exhibit A** contains a listing of my contemporaneous time records of legal services performed in this matter. It reflects 193.27 hours of billable attorney time spent on this matter.

8.     I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**. I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this case for the period as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 16, 2023

/s/ Jonathan S. Gross
Jonathan S. Gross

# DECLARATION OF JONATHAN S. GROSS
# EXHIBIT A

| Timekeeper: | Jonathan S. Gross | Attorney | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (Calculated) |
| 8/3/2021 | JSG | Meeting | Meeting with client about [REDACTED] | 0.22 | $500.00 | $110.00 |
| 8/9/2021 | JSG | Meeting | Meeting discussion with local counsel about [REDACTED] | 0.07 | $500.00 | $35.00 |
| 8/10/2021 | JSG | Meeting | Meeting with client about [REDACTED] | 0.52 | $500.00 | $260.00 |
| 8/12/2021 | JSG | Review | Review application from architect. | 0.04 | $500.00 | $20.00 |
| 8/12/2021 | JSG | Phone call from client | Phone call with client discussing [REDACTED] | 0.08 | $500.00 | $40.00 |
| 8/17/2021 | JSG | Draft Documents | Draft proof outline for federal complaint. | 3.42 | $500.00 | $1,710.00 |
| 8/18/2021 | JSG | Draft Documents | Draft proof outline | 1.59 | $500.00 | $795.00 |
| 8/20/2021 | JSG | Draft Documents | Draft federal complaint | 0.24 | $500.00 | $120.00 |
| 8/20/2021 | JSG | Discovery Preparation | Spoke with planning expert | 0.51 | $500.00 | $255.00 |
| 8/20/2021 | JSG | Draft Documents | Draft email to planning expert with [REDACTED] | 1.19 | $500.00 | $595.00 |
| 8/26/2021 | JSG | Draft Documents | Draft federal complaint | 0.97 | $500.00 | $485.00 |
| 9/6/2021 | JSG | Draft Documents | Draft federal complaint | 0.92 | $500.00 | $460.00 |
| 9/9/2021 | JSG | Phone other | Local counsel about [REDACTED] | 0.22 | $500.00 | $110.00 |
| 9/9/2021 | JSG | Draft Documents | Meeting with EWT about [REDACTED] for Federal complaint. | 0.37 | $500.00 | $185.00 |
| 9/9/2021 | JSG | Meeting | Meeting with client and local counsel and RP and SKG about [REDACTED] | 0.64 | $500.00 | $320.00 |
| 9/10/2021 | JSG | Draft Documents | Draft federal complaint. | 3.25 | $500.00 | $1,625.00 |
| 9/10/2021 | JSG | Meeting | Meeting: discussion with client and SKR about [REDACTED] | 0.22 | $500.00 | $110.00 |
| 9/10/2021 | JSG | Review | Reviewed September City council meeting. | 0.25 | $500.00 | $125.00 |
| 9/12/2021 | JSG | Draft Documents | Draft federal complaint | 4.85 | $500.00 | $2,425.00 |
| 9/13/2021 | JSG | Draft Documents | Draft: Resolve EWT's comments on Federal complaint | 0.90 | $500.00 | $450.00 |
| 9/13/2021 | JSG | Draft Documents | Draft: incorporate [REDACTED] | 4.25 | $500.00 | $2,125.00 |
| 9/13/2021 | JSG | Phone other | Spoke with planning expert about [REDACTED] | 0.25 | $500.00 | $125.00 |

| 9/14/2021 | JSG | Research | Researched [REDACTED] | 0.32 | $500.00 | $160.00 |
|---|---|---|---|---|---|---|
| 9/14/2021 | JSG | Meeting | Meeting with planning expert | 0.20 | $500.00 | $100.00 |
| 9/14/2021 | JSG | Review | Reviewed [REDACTED] for meeting with expert. | 0.50 | $500.00 | $250.00 |
| 9/14/2021 | JSG | Draft Documents | Draft federal complaint | 3.22 | $500.00 | $1,610.00 |
| 9/15/2021 | JSG | Draft Documents | Draft federal complaint | 4.77 | $500.00 | $2,385.00 |
| 9/17/2021 | JSG | Review | Review expert analysis of City | 0.19 | $500.00 | $95.00 |
| 9/17/2021 | JSG | Draft Documents | Draft federal complaint | 4.54 | $500.00 | $2,270.00 |
| 9/26/2021 | JSG | Draft Documents | Draft federal complaint | 2.62 | $500.00 | $1,310.00 |
| 9/26/2021 | JSG | Meeting | Meeting with client and RPS and local counsel about [REDACTED] | 0.25 | $500.00 | $125.00 |
| 9/26/2021 | JSG | Meeting | Strategy meeting with local counsel about [REDACTED] | 0.45 | $500.00 | $225.00 |
| 9/27/2021 | JSG | Draft Documents | Draft federal complaint | 4.93 | $500.00 | $2,465.00 |
| 10/4/2021 | JSG | Preparation of pleadings | Preparation of pleadings: finalized PHV motions and sent to local counsel | 0.16 | $500.00 | $80.00 |
| 10/4/2021 | JSG | Correspondence | Email to local counsel about [REDACTED] | 0.04 | $500.00 | $20.00 |
| 10/6/2021 | JSG | Meeting | Meeting with local counsel about [REDACTED] | 0.52 | $500.00 | $260.00 |
| 10/7/2021 | JSG | Review | Review local counsel comments to federal complaint draft and final review before filing | 1.78 | $500.00 | $890.00 |
| 10/8/2021 | JSG | Draft Documents | Final review of federal complaint | 0.09 | $500.00 | $45.00 |
| 10/8/2021 | JSG | Draft Documents | Draft media statement | 1.34 | $500.00 | $670.00 |
| 10/11/2021 | JSG | Draft Documents | Final preparations for filing of federal complaint | 4.35 | $500.00 | $2,175.00 |
| 10/13/2021 | JSG | Review | Reviewed press release for | 0.28 | $500.00 | $140.00 |
| 10/13/2021 | JSG | Preparation of pleadings | Preparation of pleadings: prepared federal complaint for filing | 0.69 | $500.00 | $345.00 |
| 10/14/2021 | JSG | Correspondence | Email to local counsel about [REDACTED] | 0.08 | $500.00 | $40.00 |
| 10/19/2021 | JSG | Draft Documents | Added recent statements by Mayor to proof outline | 0.45 | $500.00 | $225.00 |
| 10/21/2021 | JSG | Meeting | Meeting with local counsel about [REDACTED] | 0.34 | $500.00 | $170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/21/2021 | JSG | Draft Documents | Draft memo to client about [REDACTED] | 0.41 | $500.00 | $205.00 |
| 10/22/2021 | JSG | Draft Documents | Draft mediation statement | 1.15 | $500.00 | $575.00 |
| 10/24/2021 | JSG | Draft Documents | Draft mediation memo | 1.96 | $500.00 | $980.00 |
| 10/25/2021 | JSG | Draft Documents | Draft mediation memo | 2.77 | $500.00 | $1,385.00 |
| 10/27/2021 | JSG | Preparation | Prepared mediation objectives | 0.48 | $500.00 | $240.00 |
| 10/27/2021 | JSG | Draft Documents | Draft mediation memo | 4.67 | $500.00 | $2,335.00 |
| 10/28/2021 | JSG | Draft Documents | Draft mediation memo | 2.42 | $500.00 | $1,210.00 |
| 10/28/2021 | JSG | Preparation | Sent email to local counsel asking for [REDACTED] | 0.02 | $500.00 | $10.00 |
| 10/29/2021 | JSG | Draft Documents | Draft mediation memo | 3.07 | $500.00 | $1,535.00 |
| 11/1/2021 | JSG | Preparation | Preparation mediation objectives | 0.25 | $500.00 | $125.00 |
| 11/1/2021 | JSG | Draft Documents | Draft mediation statement | 3.06 | $500.00 | $1,530.00 |
| 11/2/2021 | JSG | Draft Documents | Draft mediation memo | 1.74 | $500.00 | $870.00 |
| 11/3/2021 | JSG | Draft Documents | Draft mediation memo | 0.71 | $500.00 | $355.00 |
| 11/8/2021 | JSG | Review | Review Defendants motion to dismiss or stay | 0.11 | $500.00 | $55.00 |
| 11/8/2021 | JSG | Meeting | Meeting with local counsel about [REDACTED] | 0.12 | $500.00 | $60.00 |
| 11/8/2021 | JSG | Phone call from client | Spoke to client about [REDACTED] | 0.32 | $500.00 | $160.00 |
| 11/9/2021 | JSG | Legal Research | Drafted memo for EWT [REDACTED] | 0.15 | $500.00 | $75.00 |
| 11/9/2021 | JSG | Draft Documents | Drafted consent order for stay in pending mediation | 1.04 | $500.00 | $520.00 |
| 11/10/2021 | JSG | Draft Documents | Draft stipulation to stay litigation in federal case | 0.27 | $500.00 | $135.00 |
| 11/10/2021 | JSG | Phone other | Call with local counsel about [REDACTED] and follow up email | 0.56 | $500.00 | $280.00 |
| 11/10/2021 | JSG | Draft Documents | Draft mediation statement | 1.82 | $500.00 | $910.00 |
| 11/11/2021 | JSG | Draft Documents | Draft mediation statement | 3.38 | $500.00 | $1,690.00 |
| 11/16/2021 | JSG | Meeting | Meeting with J. Slagter, client about [REDACTED] | 1.20 | $500.00 | $600.00 |
| 11/16/2021 | JSG | Draft Documents | Draft mediation statement | 1.07 | $500.00 | $535.00 |
| 11/18/2021 | JSG | Review | Review recording of 2019 commission hearing | 0.49 | $500.00 | $245.00 |
| 11/19/2021 | JSG | Draft Documents | Draft mediation statement | 1.29 | $500.00 | $645.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/22/2021 | JSG | Travel | Travel to Ohio for  hearing (billed at 1/2 time) | 3.25 | $500.00 | $1,625.00 |
| 11/22/2021 | JSG | Court | Appearance for Hearing Hearing for SUP | 4.00 | $500.00 | $2,000.00 |
| 11/23/2021 | JSG | Travel | Travel to Ohio for SUP hearing (billed at 1/2 time) | 2.75 | $500.00 | $1,375.00 |
| 11/25/2021 | JSG | Draft Documents | Draft damages section of mediation memorandum | 0.50 | $500.00 | $250.00 |
| 11/25/2021 | JSG | Phone call from client | Phone call with client regarding [REDACTED] | 1.13 | $500.00 | $565.00 |
| 11/29/2021 | JSG | Draft Documents | Draft mediation statement | 1.27 | $500.00 | $635.00 |
| 11/30/2021 | JSG | Draft Documents | Draft mediation statement | 5.25 | $500.00 | $2,625.00 |
| 12/2/2021 | JSG | Preparation | Preparation for mediation | 0.65 | $500.00 | $325.00 |
| 12/2/2021 | JSG | Travel | Travel for mediation (billed at 1/2-time | 3.00 | $500.00 | $1,500.00 |
| 12/3/2021 | JSG | Meeting | Mediation in Ohio | 7.50 | $500.00 | $3,750.00 |
| 12/5/2021 | JSG | Travel | Return trip from Ohio (billed at 1/2-time) | 2.75 | $500.00 | $1,375.00 |
| 12/6/2021 | JSG | Meeting | Meeting with client and local counsel | 0.83 | $500.00 | $415.00 |
| 12/15/2021 | JSG | Meeting | Meeting with mediator | 0.60 | $500.00 | $300.00 |
| 12/16/2021 | JSG | Meeting | Meeting with local counsel about [REDACTED] | 0.25 | $500.00 | $125.00 |
| 12/16/2021 | JSG | Draft Documents | Draft proposal for mediator | 1.80 | $500.00 | $900.00 |
| 12/17/2021 | JSG | Draft Documents | Draft proposal for mediator | 4.75 | $500.00 | $2,375.00 |
| 12/20/2021 | JSG | Draft Documents | Draft supplemental mediation statement | 0.84 | $500.00 | $420.00 |
| 12/21/2021 | JSG | Draft Documents | Draft mediation statement supplement | 0.30 | $500.00 | $150.00 |
| 12/22/2021 | JSG | Draft Documents | Draft mediation statement supplement | 1.75 | $500.00 | $875.00 |
| 12/27/2021 | JSG | Meeting | Meeting with counsel in Shaker Heights case regarding [REDACTED] | 0.37 | $500.00 | $185.00 |
| 12/27/2021 | JSG | Draft Documents | Draft supplemental mediation statement | 1.17 | $500.00 | $585.00 |
| 12/28/2021 | JSG | Draft Documents | Draft mediation supplement | 0.24 | $500.00 | $120.00 |
| 12/28/2021 | JSG | Review | Review amended temporary restraining order sent by opposing counsel | 0.28 | $500.00 | $140.00 |
| 12/28/2021 | JSG | Draft Documents | Prepared documents for renewal of pro hac vice, including getting form notarized | 0.33 | $500.00 | $165.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/29/2021 | JSG | Phone call from client | Phone call from members of control group regarding [REDACTED] | 0.99 | $500.00 | $495.00 |
| 1/3/2022 | JSG | Review | Review case status | 0.36 | $500.00 | $180.00 |
| 1/7/2022 | JSG | Phone other | Local counsel to coordinate status | 0.32 | $500.00 | $160.00 |
| 1/11/2022 | JSG | Draft Documents | Draft joint status report for federal case | 0.73 | $500.00 | $365.00 |
| 1/12/2022 | JSG | Review | Review case status | 0.04 | $500.00 | $20.00 |
| 1/13/2022 | JSG | Draft Documents | Draft joint status report for the federal court | 0.09 | $500.00 | $45.00 |
| 1/14/2022 | JSG | Review | Review email from local counsel regarding [REDACTED] | 0.28 | $500.00 | $140.00 |
| 1/14/2022 | JSG | Draft Documents | Draft status update for court in federal case | 0.31 | $500.00 | $155.00 |
| 1/17/2022 | JSG | Meeting | Conference call with control group about [REDACTED] | 0.08 | $500.00 | $40.00 |
| 2/8/2022 | JSG | Phone call from client | Phone call with local counsel regarding [REDACTED] | 0.25 | $500.00 | $125.00 |
| 2/9/2022 | JSG | Draft Documents | Draft joint status report | 0.21 | $500.00 | $105.00 |
| 2/10/2022 | JSG | Meeting | Meeting with local counsel about [REDACTED] | 1.04 | $500.00 | $520.00 |
| 2/14/2022 | JSG | Meeting | Meeting with mediator | 0.46 | $500.00 | $230.00 |
| 2/23/2022 | JSG | Draft Documents | Draft response to motion to dismiss | 2.00 | $500.00 | $1,000.00 |
| 3/1/2022 | JSG | Draft Documents | Draft opposition to motion to dismiss | 0.50 | $500.00 | $250.00 |
| 3/3/2022 | JSG | Meeting | Meeting with client regarding [REDACTED] | 0.37 | $500.00 | $185.00 |
| 3/4/2022 | JSG | Draft Documents | Draft response to mediator's proposal | 0.81 | $500.00 | $405.00 |
| 3/7/2022 | JSG | Correspondence | Contact mediator about extension for mediator's proposal | 0.05 | $500.00 | $25.00 |
| 3/9/2022 | JSG | Correspondence | Arranged with counsel and Court to continue to stay on litigation | 0.42 | $500.00 | $210.00 |
| 3/23/2022 | JSG | Meeting | Meeting with client SKR and local counsel about [REDACTED] | 0.42 | $500.00 | $210.00 |
| 3/30/2022 | JSG | Meeting | Meeting with opposing counsel SKR and J. Slagter about lifting stay on litigation | 0.37 | $500.00 | $185.00 |
| 3/31/2022 | JSG | Draft Documents | Draft response to motion to dismiss | 4.55 | $500.00 | $2,275.00 |
| 4/3/2022 | JSG | Draft Documents | Draft opposition to motion to dismiss | 2.68 | $500.00 | $1,340.00 |

| 4/5/2022 | JSG | Draft Documents | Draft response to motion to dismiss | 2.59 | $500.00 | $1,295.00 |
|---|---|---|---|---|---|---|
| 4/6/2022 | JSG | Research | Research rules regarding [REDACTED] | 0.68 | $500.00 | $340.00 |
| 4/6/2022 | JSG | Meeting | Meeting with SKR and local counsel to discuss [REDACTED] | 0.45 | $500.00 | $225.00 |
| 4/11/2022 | JSG | Draft Documents | Draft stipulation | 0.20 | $500.00 | $100.00 |
| 4/14/2022 | JSG | Draft Documents | Draft memorandum for upcoming court conference | 0.21 | $500.00 | $105.00 |
| 4/14/2022 | JSG | Meeting | Meeting with SKR regarding upcoming conferences | 0.59 | $500.00 | $295.00 |
| 4/14/2022 | JSG | Draft Documents | Draft discovery plan | 1.35 | $500.00 | $675.00 |
| 4/15/2022 | JSG | Meeting | Meeting with SKR to discuss [REDACTED] | 1.17 | $500.00 | $585.00 |
| 4/18/2022 | JSG | Discovery Preparation | Prepare discovery plan and initial disclosures | 0.37 | $500.00 | $185.00 |
| 4/25/2022 | JSG | Discovery Preparation | Draft initial disclosures | 1.37 | $500.00 | $685.00 |
| 4/26/2022 | JSG | Draft Documents | Draft initial disclosures | 1.41 | $500.00 | $705.00 |
| 4/26/2022 | JSG | Draft Documents | Draft discovery schedule | 0.53 | $500.00 | $265.00 |
| 4/28/2022 | JSG | Draft Documents | Draft initial disclosures | 0.57 | $500.00 | $285.00 |
| 4/29/2022 | JSG | Draft Documents | Draft discovery ESI order | 0.85 | $500.00 | $425.00 |
| 5/2/2022 | JSG | Draft Documents | Draft initial disclosures | 0.15 | $500.00 | $75.00 |
| 5/2/2022 | JSG | Draft Documents | Draft case management plan | 0.23 | $500.00 | $115.00 |
| 5/3/2022 | JSG | Draft Documents | Draft initial disclosures | 1.31 | $500.00 | $655.00 |
| 5/4/2022 | JSG | Draft Documents | Draft case management, discovery plan, and initial disclosures | 1.45 | $500.00 | $725.00 |
| 5/5/2022 | JSG | Draft Documents | Draft initial disclosures | 2.22 | $500.00 | $1,110.00 |
| 5/6/2022 | JSG | Review | Review settlement offer | 1.36 | $500.00 | $680.00 |
| 5/9/2022 | JSG | Conference with client | Conference with client and local counsel and EWT and RPS | 0.83 | $500.00 | $415.00 |
| 5/10/2022 | JSG | Research | Research [REDACTED] | 1.61 | $500.00 | $805.00 |
| 5/12/2022 | JSG | Review | Review mark up draft of revised rule 68 offer | 0.24 | $500.00 | $120.00 |
| 5/12/2022 | JSG | Research | Research [REDACTED] | 0.50 | $500.00 | $250.00 |
| 5/12/2022 | JSG | Meeting | meeting with local counsel to [REDACTED] | 0.51 | $500.00 | $255.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/12/2022 | JSG | Preparation | Preparation for and coordination of settlement conference with opposing counsel | 2.77 | $500.00 | $1,385.00 |
| 5/13/2022 | JSG | Meeting | Meeting with opposing counsel about Rule 16 conference and settlement | 2.40 | $500.00 | $1,200.00 |
| 5/15/2022 | JSG | Draft Documents | Draft settlement agreement | 1.37 | $500.00 | $685.00 |
| 5/16/2022 | JSG | Draft Documents | Draft settlement agreement | 3.76 | $500.00 | $1,880.00 |
| 5/17/2022 | JSG | Draft Documents | Draft settlement agreement | 4.22 | $500.00 | $2,110.00 |
| 5/18/2022 | JSG | Draft Documents | Draft settlement agreement | 1.00 | $500.00 | $500.00 |
| 5/19/2022 | JSG | Phone call with opposing Attorney | Coordinated extension of Rule 68 offer | 0.50 | $500.00 | $250.00 |
| **Subtotal** | | | | 193.27 | | $96,635.00 |

**IN THE UNITED STATES DISTRICT
COURT FOR THE NORTHERN DISTRICT
OF OHIO EASTERN DIVISION**

| | |
|---|---|
| ALEKSANDER SHUL, | |
| | |
| SHNIOR ZALMAN DENCIGER, | Case No. 1:21-CV-01945-JPC |
| | |
| AND | |
| | |
| UNIVERSITY REALTY USA LLC | **DECLARATION OF** |
| Plaintiffs, | **LINDSEY E. SACHER** |
| v. | |
| | |
| CITY OF UNIVERSITY HEIGHTS, | |
| Defendant. | |

Lindsey E. Sacher declares as follows, pursuant to 28 U.S.C. § 1746:

1.    I am Counsel at Tucker Ellis LLP, 950 Main Avenue, Suite 1100, Cleveland, Ohio
44113, attorneys for the Plaintiffs, and am duly admitted to practice law in the State of
Ohio and the Commonwealth of Pennsylvania.

2.    I make this Declaration in support of the application of Plaintiffs to recover legal fees
and costs against Defendants.

3.    This Declaration is based on my own personal knowledge.

4.    I was admitted to practice law in the State of Ohio in 2011, and in the Commonwealth
of Pennsylvania in 2019.

5.    I graduated from Miami University in 2006, and Case Western Reserve University
School of Law in 2011.

6.      Previously, I was employed by Calfee, Halter, & Griswold LLP from October 2011 through July 2021 where I practiced in the areas of tort, insurance, and business litigation.

7.      My services for Tucker Ellis LLP were billed out at $450 per hour for this litigation.

8.      Throughout the course of this litigation, I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs.  **Exhibit A** contains a listing of my contemporaneous time records of legal services performed in this matter. It reflects 81.3 hours of billable attorney time spent on this matter.

9.      I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**.  I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this case for the period as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___1 / 11 / 23___

/s/ Lindsey (Sacher)
Lindsey E. Sacher

# DECLARATION OF LINDSEY E. SACHER
# EXHIBIT A

| Timekeeper: | Lindsey E. Sacher | Attorney | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (From Timeslips) |
| 1/14/2022 | LES | Federal action | Review/analysis of Joint Status Report and provide comments regarding same. | 0.8 | $450.00 | $360.00 |
| 1/21/2022 | LES | Federal action | Exchange correspondence with Storzer firm lawyers regarding status of settlement and proposed development agreement. | 0.4 | $450.00 | $180.00 |
| 10/9/2021 | LES | Federal action | Review/analysis of draft Complaint per request of D.C. counsel to identify changes necessary to conform with local rules and practice from a formatting, style and organization standpoint. | 2.1 | $450.00 | $892.50 |
| 10/11/2021 | LES | Federal action | Further review/analysis of draft Complaint, civil  cover sheet, corporate disclosure statements, etc.; identification of suggested revisions; conferences with John Slagter and Jonathan Gross regarding same; review/analysis of local rules/practice regarding pro hac vice admission for purpose of advising and answering questions of co-counsel regarding same. | 2.9 | $450.00 | $1,232.50 |
| 10/13/2021 | LES | Federal action | Coordinate filing and assist in finalizing Complaint, corporate disclosure statements, summons, and civil cover sheets; exchange various correspondence with J. Gross regarding same. | 1.6 | $450.00 | $680.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/14/2021 | LES | Federal action | Review/analysis and finalization of pro hac vice papers and coordinate filing of same; exchange correspondence with J. Gross re media inquiries; advise co-counsel regarding expected next steps regarding service of summons and complaint; coordinate submission of necessary materials to clerk's office for purpose of same. | 1.3 | $450.00 | $552.50 |
| 10/21/2021 | LES | Federal action | Confirm status of service of process and draft correspondence to co-counsel regarding same. | 0.2 | $450.00 | $85.00 |
| 10/27/2021 | LES | Federal action | Exchange correspondence with co-counsel regarding upcoming hearing and mediation. | 0.2 | $450.00 | $85.00 |
| 11/8/2021 | LES | Federal action | Review/analysis of Motion to Dismiss filed by the City and develop strategy regarding next steps including filing of stipulation to stay both federal and state court actions; conference with co-counsel regarding same. | 2 | $450.00 | $850.00 |
| 11/10/2021 | LES | Federal action | Review/analysis of court orders pertaining to reassignment of case to Judge Calabrese and granting motions for pro hac vice and draft correspondence to co-counsel regarding same; review/analysis of proposed stipulation for stay of federal action and exchange correspondence re same. | 0.8 | $450.00 | $340.00 |
| 11/23/2021 | LES | Federal action | Preparation for and participation in pre-mediation conference. | 1 | $450.00 | $425.00 |
| 11/30/2021 | LES | Federal action | Review/analysis and provide comments and suggested revisions regarding mediation statement. | 0.8 | $450.00 | $340.00 |
| 3/30/2022 | LES | Federal action | Preparation for and participation in telephone conference with counsel regarding scheduling of litigation dates and deadlines. | 1.3 | $450.00 | $585.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/4/2022 | LES | Federal action | Conference call with J. Gross and S. Rath regarding various issues related to case, including proposed stipulation regarding lifting of stay and case schedule. | 0.5 | $450.00 | $225.00 |
| 5/4/2022 | LES | Federal action | Review and provide comments/ revisions to 26(F) report; assist in organizing and preparing for 26(F) conference and Rule 16.3 conference with court. | 1 | $450.00 | $450.00 |
| 5/9/2022 | LES | Federal action | Review/analysis of defendant's offer of judgment; update research regarding Rule 68; participate in telephone conference with case team regarding strategy for responding to same. | 1.5 | $450.00 | $675.00 |
| 5/12/2022 | LES | Federal action | Conference with case team regarding response to offer of judgment; propose draft revisions to offer of judgment; conference with E. Nemecek regarding impact on criminal proceedings. | 1.6 | $450.00 | $720.00 |
| 5/13/2022 | LES | Federal action | Draft Motion to Continue CMC; further correspondence with case team regarding same including offer of judgment. | 0.8 | $450.00 | $360.00 |
| 5/17/2022 | LES | Federal action | Assist in preparing, revising, and finalizing settlement agreement, including participation in conference calls with case team regarding same. | 3.2 | $450.00 | $1,440.00 |
| 5/18/2022 | LES | Federal action | Further review, revision, and coordination with counsel regarding settlement agreement. | 1.4 | $450.00 | $630.00 |
| 5/19/2022 | LES | Federal action | Draft and exchange correspondence regarding stipulation to extend time for Plaintiffs to respond to Offer of Judgment. | 0.5 | $450.00 | $225.00 |
| 5/24/2022 | LES | Federal action | Correspondence and conference call with co-counsel regarding extension of response to Rule 68 offer and status of settlement agreement negotiation.. | 0.7 | $450.00 | $315.00 |

| 6/3/2022 | LES | Federal action | Conference with E. Nemecek regarding settlement and procedure for obtaining dismissal of criminal case. | 0.4 | $450.00 | $180.00 |
|---|---|---|---|---|---|---|
| 6/7/2022 | LES | Federal action | Review/analysis of City's revisions to Settlement Agreement; conference with co-counsel regarding same. | 0.7 | $450.00 | $315.00 |
| 6/13/2022 | LES | Federal action | Draft and file additional stipulation to extend deadline for offer of judgment response; exchange correspondence with counsel regarding settlement agreement. | 0.5 | $450.00 | $225.00 |
| 6/15/2022 | LES | Federal action | Review/revise/draft language pertaining to settlement agreement and development agreement. | 2.1 | $450.00 | $945.00 |
| 6/20/2022 | LES | Federal action | Conference with co-counsel regarding status of settlement and various issues raised by client in connection with property. | 0.4 | $450.00 | $180.00 |
| 6/23/2022 | LES | Federal action | further review/revision of settlement agreement and exhibits thereto; exchange communications with counsel regarding same. | 0.9 | $450.00 | $405.00 |
| 6/28/2022 | LES | Federal action | Further review of settlement agreement and questions regarding same from client; telephone conference with client team and Storzer attorneys regarding same; exchange correspondence with Eric Nemecek regarding criminal case aspects of settlement agreement. | 2.5 | $450.00 | $1,125.00 |
| 7/8/2022 | LES | Federal action | Draft and coordinate review, approval and filing of extensions for Rule 68 offer and CMC with court. | 0.5 | $450.00 | $225.00 |
| 7/12/2022 | LES | Federal action | Review/analysis of J. Calabrese standing order for CMCs and conference with co-counsel regarding same, as well as potential postponement of conference. | 0.5 | $450.00 | $225.00 |

| Date | | | Description | | | |
|------|-----|---------------|-------------|-----|---------|---------|
| 8/9/2022 | LES | Federal action | Obtain extension of deadline for responding to offer of judgment and of CMC in state court; correspondence with DC counsel regarding same. | 0.4 | $450.00 | $180.00 |
| 8/24/2022 | LES | Federal action | Review/analysis of city's proposed revisions to draft settlement agreement and make recommendations regarding same. | 1.4 | $450.00 | $630.00 |
| 9/2/2022 | LES | Federal action | Preparation for and participation in conference with co-counsel regarding settlement agreement and additional steps to be taken to finalize same. | 0.6 | $450.00 | $270.00 |
| 9/12/2022 | LES | Federal action | Preparation for and participation in conference with Shneor Levine regarding settlement agreement and case status; legal research/analysis regarding [REDACTED]; draft and file joint stipulation of time to respond to Rule 68 offer. | 1.8 | $450.00 | $810.00 |
| 9/13/2022 | LES | Federal action | Review/analysis of revisions to settlement agreement provided by City and update draft with additional revisions. | 1 | $450.00 | $450.00 |
| 9/19/2022 | LES | Federal action | Further review and additional revision to settlement agreement in response to revisions provided by City; review/analysis of proposed plans for incorporation into same; communicate with co-counsel regarding same. | 1 | $450.00 | $450.00 |
| 9/22/2022 | LES | Federal action | Communicate with client team regarding status of settlement agreement and possible need to obtain additional extension of Rule 68 deadline. | 0.7 | $450.00 | $315.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/28/2022 | LES | Federal action | preparation for and participate in telephone conference with client team regarding settlement agreement; communicate with counsel for city regarding revisions to same; conference with E. Nemecek regarding status and strategy for dealing with municipal court case; communicate with L. McConville regarding same. | 1.9 | $450.00 | $855.00 |
| 10/4/2022 | LES | Federal action | Conference call with S. Speed and S. Rath regarding extension of Rule 68 offer, status of settlement and upcoming court conference. | 0.7 | $450.00 | $315.00 |
| 10/5/2022 | LES | Federal action | Preparation for status conference with court, including call with Mark Landes; attend status conference. | 0.9 | $450.00 | $405.00 |
| 10/14/2022 | LES | Federal action | Review/analysis of settlement agreement as provided by City; conference with Yehuda, Sam, and Sieglinde regarding same. | 1 | $450.00 | $450.00 |
| 10/19/2022 | LES | Federal action | Preparation of talking points for conversation with city regarding updates to settlement agreement. | 0.8 | $450.00 | $360.00 |
| 10/21/2022 | LES | Federal action | Communication with co-counsel regarding status of settlement; develop strategy for keeping movement with respect to same. | 0.9 | $450.00 | $405.00 |
| 10/27/2022 | LES | Federal action | Review/analysis of additional revisions to SA from City and from Co-counsel to identify any outstanding areas for discussion; create comparison document to depict outstanding issues. | 2.7 | $450.00 | $1,215.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/31/2022 | LES | Federal action | Further analysis of settlement agreement as revised by co-counsel including deletion of section regarding escrow as discussed with client; preparation of another extension of time to respond to Rule 68 offer; exchange communications with S. Speed regarding same. | 1.4 | $450.00 | $630.00 |
| 11/3/2022 | LES | Federal action | Further attention to settlement discussions/negotiations including conference with co-counsel regarding same; preparation for and participation in conference with court. | 2.3 | $450.00 | $1,035.00 |
| 11/8/2022 | LES | Federal action | Continued work on finalizing settlement; conference with co-counsel regarding proposed revisions; conference with E. Nemecek regarding provisions pertaining to municipal case; develop strategy for expediting finalization. | 1.7 | $450.00 | $765.00 |
| 11/15/2022 | LES | Federal action | Continued attention to revision of settlement agreement and incorporation of proposed changes made by City, as well as additional drawings provided by architect. | 2.1 | $450.00 | $945.00 |
| 11/16/2022 | LES | Federal action | Re-revision of settlement agreement. | 2 | $450.00 | $900.00 |
| 11/21/2022 | LES | Federal action | Continued review/analysis and communication with counsel regarding issues pertaining to portion of settlement agreement related to municipal case. | 1.1 | $450.00 | $495.00 |
| 11/22/2022 | LES | Federal action | Preparation for and participation in Case Management Conference; communications with E. Nemecek regarding issues pertaining to portion of settlement agreement regarding criminal/municipal case. | 0.8 | $450.00 | $360.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/28/2022 | LES | Federal action | Conference with co-counsel regarding settlement; conduct legal research/analysis regarding [REDACTED] | 2.2 | $450.00 | $990.00 |
| 11/29/2022 | LES | Federal action | Continued legal research and analysis regarding approach to section of settlement agreement pertaining to criminal/municipal matter; revise language regarding same. | 2.4 | $450.00 | $1,080.00 |
| 11/30/2022 | LES | Federal action | Conference with client and co-counsel regarding proposed revisions to section 6 of settlement agreement; draft correspondence to City regarding same; obtain extension of Rule 68 deadline. | 1.4 | $450.00 | $630.00 |
| 12/2/2022 | LES | Federal action | Attention to various issues related to settlement, including conferences with S. Speed and J. Slagter; provide update to client. | 1.1 | $450.00 | $495.00 |
| 12/5/2022 | LES | Federal action | Research/analysis [REDACTED] | 0.7 | $450.00 | $315.00 |
| 12/06/2022 | LES | Federal action | Conference with S. Speed and S. Rath regarding fee petition and authority regarding signature of agreement; update agreement draft based on discussions with city; investigate time for objectors to make formal submissions. | 1.10 | $450.00 | $495.00 |
| 12/12/2022 | LES | Federal action | Further update/revision of Settlement Agreement; communicate with S. Speed regarding same; communicate and coordinate with City regarding Rule 68 extension and filing of same. | 1.20 | $450.00 | $540.00 |
| 12/15/2022 | LES | Federal action | Analysis regarding press request for comment regarding settlement and appropriate response regarding same; continued attention to settlement agreement and steps toward approval by City Council; communicate with client and co-counsel regarding same. | 1.90 | $450.00 | $855.00 |

| Date | Initials | Matter | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/19/2022 | LES | Federal action | Coordinate gathering of fee information and preparation of declarations in support of fee application; review correspondence regarding approval by City Council of settlement. | 1.10 | $450.00 | $495.00 |
| 12/20/2022 | LES | Federal action | Further attention to issues related to settlement agreement finalization and execution including begin preparation of resolution from LLC allowing Rabbi Denciger to sign on its behalf. | 0.90 | $450.00 | $405.00 |
| 12/23/2022 | LES | Federal action | Finalize signatures/signature pages of settlement agreement and resolution of LLC authorizing signature of same; preparation and filing of Proposed Order attaching settlement agreement; exchange correspondence with co-counsel and client regarding same; analysis of Notice of settlement proposed by counsel for city to file and evaluate whether to make a joint notice; communicate further with co-counsel regarding same. | 3.20 | $450.00 | $1,440.00 |
| 12/28/2022 | LES | Federal action | Preparation of timeline for client of next steps pursuant to terms of settlement agreement and development agreement to be taken in order to obtain all necessary approvals and other actions to be taken to finalize all settlement related actions; communicate with S. Speed regarding same. | 1.80 | $450.00 | $810.00 |
| **Subtotal** | | | | 81.30 | | $36,262.50 |

**IN THE UNITED STATES DISTRICT
COURT FOR THE NORTHERN DISTRICT
OF OHIO EASTERN DIVISION**

| | |
|---|---|
| ALEKSANDER SHUL, | |
| SHNIOR ZALMAN DENCIGER, | Case No. 1:21-CV-01945-JPC |
| AND | |
| UNIVERSITY REALTY USA LLC | **DECLARATION OF JOHN P. SLAGTER** |
| Plaintiffs, | |
| v. | |
| CITY OF UNIVERSITY HEIGHTS, | |
| Defendant. | |

John P. Slagter declares as follows, pursuant to 28 U.S.C. § 1746:

1.  I am a Partner at Tucker Ellis LLP, 950 Main Avenue, Suite 1100, Cleveland, Ohio 44113, attorneys for the Plaintiffs, and am duly admitted to practice law in the State of Ohio.

2.  I make this Declaration in support of the application of Plaintiffs to recover legal fees and costs against Defendant.

3.  This Declaration is based on my own personal knowledge.

4.  I was admitted to practice law in the State of Ohio in 1991.

5.  I graduated from John Carroll University in 1988 and from Case Western Reserve University School of Law in 1991.

6.  Previously, I was employed by Buckingham, Doolittle and Burroughs, LLC from 1996 to 2019 where I practiced land use and real estate law.

7.  Although my normal billing rate is currently $625 per hour (and was $595 per hour for 2022), my services for Tucker Ellis LLP were billed out at $465 per hour for this litigation.

8.  Throughout the course of this litigation, I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs.  **Exhibit A** contains a listing that reflects contemporaneous time records of legal services performed in this matter. It reflects 179.6 hours of billable attorney time spent on this matter.

9.  I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**.  I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this case for the period as indicated thereon.

10.  As the Partner at Tucker Ellis LLP responsible for managing this litigation, I reviewed the billing records attached to the Declarations of attorneys Lindsey Sacher, Danielle Easton, and Anthony Vacanti.

11.  In consultation with those attorneys, I exercised my billing judgment to write off any time entries that may be seen as unproductive, excessive, or redundant.

12.  I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**.

13.  I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this case for the period as indicated thereon.

14.    As the partner responsible for managing this litigation for Tucker Ellis LLP, I directed and supervised the work and billing of Amanda Tomecko, the paralegal involved in this matter.  Ms. Tomecko's services were billed at $175 per hour.

15.    Per my instruction, throughout the course of this litigation the paralegal listed above maintained contemporaneous time records of her services rendered on behalf of Plaintiffs.  **Exhibit B** contains a listing of those records of work performed in this matter as well as my exercise of billing judgment to write off any time entries that may be seen as unproductive, excessive, or redundant. It reflects a total of 8.5 hours of billable paralegal time spent on this matter and Plaintiffs' application for attorney's fees.

16.    I have reviewed the detailed time and billing records maintained and submitted as **Exhibit B**.  I certify the records displayed in **Exhibit B** to be accurate and true and that they were incurred with respect to providing paralegal services only for this case for the period as indicated thereon.

17.    Also as the partner responsible for managing this litigation for Tucker Ellis LLP, I directed and supervised the consumption of taxable costs during this litigation. **Exhibit C** contains a listing of those records consumed in this matter.

18.    I have reviewed the detailed time and billing records maintained and submitted as **Exhibit C.**  I certify the records displayed in **Exhibit C** to be accurate and true and that they were incurred with respect to providing services for this case for the period as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.


Executed on __January 16, 2023_____

                                            /s/  *John P. Slagter*_____
                                            John P. Slagter

# DECLARATION OF JOHN P. SLAGTER
# EXHIBIT A

| Timekeeper: | John P. Slagter | Attorney | | | | | |
|---|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (From Timeslips) | |
| 9/9/2021 | JPS | Federal action | Conference with client and Co-counsel concerning status of matter and strategy for proceeding. | 0.80 | $465.00 | $372.00 | |
| 9/20/2021 | JPS | Federal action | Discussion with law director concerning mediation; obtain mediator recommendations. | 0.80 | $465.00 | $372.00 | |
| 9/21/2021 | JPS | Federal action | Follow-up with law director and outline terms of proposed mediation for client. | 0.90 | $465.00 | $418.50 | |
| 9/23/2021 | JPS | Federal action | Conference with client concerning mediation options and status of case; call with Court concerning status of case; follow-up with law director for City; follow-up with Co-counsel concerning questions on leasing and other Ohio based legal questions concerning Federal lawsuit. | 2.80 | $465.00 | $1,302.00 | |
| 9/24/2021 | JPS | Federal action | Call to Jonathan Gross concerning status of matter; call to Luke McConville request for exception to use basement occupancy in Mediation; update team on status of Mediation; discussion with Jerry Weiss regarding availability for Mediation; follow-up with Luke McConville and discussion with client. | 2.00 | $465.00 | $930.00 | |
| 9/25/2021 | JPS | Federal action | Follow-up concerning access to basement. | 0.20 | $465.00 | $93.00 | |
| 9/26/2021 | JPS | Federal action | Follow-up with Luke McConville; discussion with client; conference with co-counsel; discuss strategy for proceeding forward; review terms of Mediation with co-counsel; conference with co-counsel and client. | 1.60 | $465.00 | $744.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/27/2021 | JPS | Federal action | Participate in conference call with Judge concerning Mediation; follow-up with client; follow-up with Co-counsel concerning claims and Mediation; follow-up with client concerning call from press; discussion with Co-counsel concerning Federal claims and disclosures. | 1.70 | $465.00 | $790.50 | |
| 9/28/2021 | JPS | Federal action | Review background of Attorney Unger; review notices from Court. | 0.20 | $465.00 | $93.00 | |
| 9/29/2021 | JPS | Federal action | Conference with Luke McConville concerning mediation, occupancy limit and Federal lawsuit. | 0.80 | $465.00 | $372.00 | |
| 9/30/2021 | JPS | Federal action | Follow-up with Mediator on availability; follow-up with City concerning availability and alternate dates. | 0.60 | $465.00 | $279.00 | |
| 10/1/2021 | JPS | Federal action | Follow-up with Mike Unger, potential mediator. | 0.40 | $465.00 | $186.00 | |
| 10/4/2021 | JPS | Federal action | Review Complaint; call with Luke McConville concerning filing of Federal Complaint and scheduling Mediation. | 1.10 | $465.00 | $511.50 | |
| 10/5/2021 | JPS | Federal action | Follow-up on Mediation and Complaint. | 1.30 | $465.00 | $604.50 | |
| 10/6/2021 | JPS | Federal action | Review Complaint; conference call with co-counsel and follow-up on Mediation. | 2.70 | $465.00 | $1,255.50 | |
| 10/7/2021 | JPS | Federal action | Finalize Complaint; forward to client; call with client concerning filing of Federal Complaint and objections thereto; call with Law Director concerning Mediation. | 2.70 | $465.00 | $1,255.50 | |
| 10/8/2021 | JPS | Federal action | Review Complaint and follow-up on Mediation; conference with Co-counsel; communicate with client concerning filing of Federal lawsuit and press release issues. | 2.50 | $465.00 | $1,162.50 | |
| 10/11/2021 | JPS | Federal action | Review final Complaint for Federal Court; discussion with Lindsey Sacher; discuss with Luke McConville regarding imminent filing of Complaint; follow-up with Co-counsel. | 2.30 | $465.00 | $1,069.50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10/13/2021 | JPS | Federal action | Finalize and review Complaint; review disclosure pro hac vice motion; review press release; discussion with Jonathan Gross; follow-up with Co-counsel concerning revisions and finalization; forward courtesy copy of Complaint to Luke McConville. | 1.60 | $465.00 | $744.00 | |
| 10/14/2021 | JPS | Federal action | Review questions from reporters and communication from Co-counsel; follow-up with Co-counsel concerning such. | 0.30 | $465.00 | $139.50 | |
| 10/20/2021 | JPS | Federal action | Follow-up on scheduling of mediation; discussion with Luke McConville. | 0.40 | $465.00 | $186.00 | |
| 10/21/2021 | JPS | Federal action | Conference call with Co-counsel regarding strategy for proceeding, including proceeding with special use permit, Mediation, and rescheduling of hearing. | 0.80 | $465.00 | $372.00 | |
| 10/22/2021 | JPS | Federal action | Follow-up concerning client inquiry on update; review status update from Co-counsel. | 0.60 | $465.00 | $279.00 | |
| 10/29/2021 | JPS | Federal action | Follow-up on Mediation scheduling. | 0.70 | $465.00 | $325.50 | |
| 11/2/2021 | JPS | Federal action | Follow-up concerning Mediation and discuss and direct architect moving forward with plan. | 1.70 | $465.00 | $790.50 | |
| 11/3/2021 | JPS | Federal action | Review documents forwarded by architect. | 1.00 | $465.00 | $465.00 | |
| 11/8/2021 | JPS | Federal action | Review Motion to Dismiss filed in Federal Court; review proposed order from City and revisions thereto; review and research [REDACTED]; conference call with Storzer Firm concerning Motion to Dismiss and revisions to proposed order; schedule meeting with client and architect. | 2.90 | $465.00 | $1,348.50 | |
| 11/10/2021 | JPS | Federal action | Review docket in Federal Court. | 0.40 | $465.00 | $186.00 | |
| 11/11/2021 | JPS | Federal action | Follow-up on status of Federal Court proposed Order; discuss with Luke McConville Mediation and State and Federal Order. | 1.10 | $465.00 | $511.50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/12/2021 | JPS | Federal action | Follow-up with Mediator and confirm Mediation Conference and attendance at such; confirm with Co-counsel availability; finalize Federal Court Order staying matter; review architect's communication on correction of violations and outstanding violations with City of University Heights. | 2.30 | $465.00 | $1,069.50 | |
| 11/15/2021 | JPS | Federal action | Review documents from architect; follow-up with counsel for City concerning status of proposed Orders; review changes to Order; follow-up with Co-counsel. | 1.20 | $465.00 | $558.00 | |
| 11/23/2021 | JPS | Federal action | Conference with Mediator and follow-up with Co-counsel concerning Mediator's disclosures. | 1.00 | $465.00 | $465.00 | |
| 11/29/2021 | JPS | Federal action | Discussion with Jonathan Gross; review changes to Proposed Order; forward to Attorney McConville; follow-up and discussion with Attorney Cicero concerning Mediation and outstanding issues; discussion with client concerning Mediation, Settlement and Hearing; review Section 1274 concerning hearing requirements. | 1.80 | $465.00 | $837.00 | |
| 11/30/2021 | JPS | Federal action | Review and revise Mediation Statement; review Lindsey Sacher's changes to Mediation Statement; discussion with Jonathan Gross; follow-up and strategize on damages. | 2.80 | $465.00 | $1,302.00 | |
| 12/3/2021 | JPS | Federal action | Travel to and attend Mediation. | 8.50 | $465.00 | $3,952.50 | |
| 12/8/2021 | JPS | Federal action | Confirm and follow-up on post-mediation issues. | 0.60 | $465.00 | $279.00 | |
| 12/9/2021 | JPS | Federal action | Review agreed order with Co-counsel and Law Director; follow-up call with client concerning such. | 1.00 | $465.00 | $465.00 | |
| 12/10/2021 | JPS | Federal action | Call with Mediator concerning Mediation Statement, status of Mediation, and scheduling; follow-up call with client and co-counsel. | 0.80 | $465.00 | $372.00 | |
| 12/13/2021 | JPS | Federal action | Follow-up with Co-counsel. | 0.40 | $465.00 | $186.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12/15/2021 | JPS | Federal action | Review communication from Mediator concerning proceeding with Mediation Statements; follow-up with Co-counsel concerning such; review Memorandum from architect. | 0.90 | $465.00 | $418.50 | |
| 12/16/2021 | JPS | Federal action | Review revisions to proposed order; review Memorandum and documents from architect; follow-up with Jonathan Gross on status of matter. | 1.40 | $465.00 | $651.00 | |
| 12/20/2021 | JPS | Federal action | Follow-up concerning timing of mediation statements; request and obtain Planning Commission meeting transcript. | 0.30 | $465.00 | $139.50 | |
| 12/28/2021 | JPS | Federal action | Conference call with Jonathan Gross; discuss status of proposed order and mediation statement; review draft mediation statement and revise; review proposed order from City concerning injunction modifications by City; forward to Jonathan Gross. | 1.70 | $465.00 | $790.50 | |
| 12/29/2021 | JPS | Federal action | Call with Luke McConville concerning arbitration brief; review injunction order; review proposed mediation brief and statement; modify and forward changes to such to Jonathan Gross. | 2.00 | $465.00 | $930.00 | |
| 12/29/2021 | JPS | Federal action | Follow-up on injunction question from client and with law director concerning proposed order. | 0.30 | $465.00 | $139.50 | |
| 1/11/2022 | JPS | Federal action | Follow-up with Mediator on status of Mediation and rescheduling of such; review memorandum or architect. | 1.00 | $465.00 | $465.00 | |
| 1/13/2022 | JPS | Federal action | Review draft status report to Federal Court from co-counsel; review Memorandum from architect. | 1.20 | $465.00 | $558.00 | |
| 1/14/2022 | JPS | Federal action | Follow-up on Mediation; follow-up with co-counsel on status of matter; review status report from criminal counsel; review status report for Federal Court and authorize filing of such. | 1.40 | $465.00 | $651.00 | |
| 1/17/2022 | JPS | Federal action | Review update from criminal case. | 0.20 | $465.00 | $93.00 | |

| 1/21/2022 | JPS | Federal action | Follow-up and confirm Mediation review plan from architect. | 0.50 | $465.00 | $232.50 | |
| 1/25/2022 | JPS | Federal action | Follow-up concerning status of Mediation, Development Agreement, and proposal of Mediator. | 0.50 | $465.00 | $232.50 | |
| 1/26/2022 | JPS | Federal action | Follow-up on Mediation. | 0.40 | $465.00 | $186.00 | |
| 2/1/2022 | JPS | Federal action | Follow-up on status of development agreement with City and on proposed order. | 0.40 | $465.00 | $186.00 | |
| 2/7/2022 | JPS | Federal action | Call with Mediator. | 0.40 | $465.00 | $186.00 | |
| 2/8/2022 | JPS | Federal action | Update client on status of matter in discussion with Mediator. | 0.20 | $465.00 | $93.00 | |
| 2/10/2022 | JPS | Federal action | Strategy call with Co-counsel concerning proposed changes to Shul; follow-up concerning such; finalize proposed order and discuss property taxation issue with client. | 2.00 | $465.00 | $930.00 | |
| 2/14/2022 | JPS | Federal action | Conference call with Arbitrator; approve of Joint Status Report. | 0.80 | $465.00 | $372.00 | |
| 2/15/2022 | JPS | Federal action | Review development agreement and forward to co-counsel. | 0.70 | $465.00 | $325.50 | |
| 2/16/2022 | JPS | Federal action | Review documents and proposed plans; travel to and attend site review. | 1.80 | $465.00 | $837.00 | |
| 2/17/2022 | JPS | Federal action | Review revised Order and forward to Co-counsel. | 0.50 | $465.00 | $232.50 | |
| 2/21/2022 | JPS | Federal action | Follow-up with co-counsel concerning Mediation and necessity for such. | 0.40 | $465.00 | $186.00 | |
| 2/24/2022 | JPS | Federal action | Review updated plan; send communication to council for City concerning cancellation of Mediation; follow-up on Mediation. | 1.40 | $465.00 | $651.00 | |
| 3/2/2022 | JPS | Federal action | Follow-up on Mediator's proposal; review Mediator's proposal. | 0.60 | $465.00 | $279.00 | |
| 3/3/2022 | JPS | Federal action | Conference with client concerning review of Mediator's proposal and strategy relating to such. | 0.90 | $465.00 | $418.50 | |
| 3/7/2022 | JPS | Federal action | Follow-up on extension of Mediator's Report; follow-up with client and Jonathan Gross concerning such. | 0.80 | $465.00 | $372.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3/14/2022 | JPS | Federal action | Discussion with Luke McConville concerning settlement demand; call with client and co-counsel; obtain authorization from client to reject Mediator's proposal; draft and submit demand and response to Mediator's proposal to Mediator; review draft plans and emails. | 3.20 | $465.00 | $1,488.00 | |
| 3/15/2022 | JPS | Federal action | Review communication from Mediator on failure to obtain agreement on Mediator's proposal; conference with co-counsel; call to Luke McConville concerning proceeding forward and potential settlement. | 0.80 | $465.00 | $372.00 | |
| 3/17/2022 | JPS | Federal action | Update client on discussion with City Law Director. | 0.20 | $465.00 | $93.00 | |
| 3/21/2022 | JPS | Federal action | Follow-up with client concerning Mediator's proposal and architectural review board attendance by architect. | 0.20 | $465.00 | $93.00 | |
| 3/23/2022 | JPS | Federal action | Call with client on Mediator proposal and next steps; review documents including revised plans. | 0.90 | $465.00 | $418.50 | |
| 3/24/2022 | JPS | Federal action | Call with co-counsel concerning timing of case and scheduling of dates, discovery and otherwise; discuss development agreement and communication with City regarding strategy concerning such; review development agreement. | 0.90 | $465.00 | $418.50 | |
| 3/25/2022 | JPS | Federal action | Review development agreement; follow-up with Danielle Easton concerning such; review email of Brief from Eric Nemecek; follow-up with Luke McConville and Jonathan Gross on scheduling call. | 0.70 | $465.00 | $325.50 | |
| 3/28/2022 | JPS | Federal action | Review development agreement; discuss revising such with Danielle Easton and Amanda Tomecko. | 0.30 | $465.00 | $139.50 | |
| 3/29/2022 | JPS | Federal action | Follow-up with co-counsel on case deadlines. | 0.20 | $465.00 | $93.00 | |
| 4/18/2022 | JPS | Federal action | Review Answer to Complaint in federal case. | 0.60 | $465.00 | $279.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/25/2022 | JPS | Federal action | Follow-up on status of matter and prepare for upcoming Case Management Conference; communicate with Co-counsel. | 0.50 | $465.00 | $120.00 | |
| 4/26/2022 | JPS | Federal action | Call with client concerning status of settlement; call with Court on Case Management Conference; follow-up with Luke McConville concerning settlement and development agreement; follow-up and update client. | 1.40 | $465.00 | $651.00 | |
| 4/28/2022 | JPS | Federal action | Review next steps concerning site plan; follow-up with architect. | 0.20 | $465.00 | $93.00 | |
| 4/29/2022 | JPS | Federal action | Review revised plan; send to Luke McConville; follow-up with architect. | 0.70 | $465.00 | $325.50 | |
| 5/4/2022 | JPS | Federal action | Review and follow-up with client on draft Case Management Conference plan. | 0.80 | $465.00 | $372.00 | |
| 5/5/2022 | JPS | Federal action | Review draft and revisions to Rule 26F report. | 0.30 | $465.00 | $139.50 | |
| 5/9/2022 | JPS | Federal action | Follow-up on Case Management Conference and status of settlement. | 0.70 | $465.00 | $325.50 | |
| 5/10/2022 | JPS | Federal action | Follow-up with City on settlement and proposed offer and potential modifications thereto; update client concerning such. | 0.80 | $465.00 | $372.00 | |
| 5/12/2022 | JPS | Federal action | Follow-up on status of settlement offer; review revisions to offer of settlement; discuss with co-counsel. | 1.60 | $465.00 | $744.00 | |
| 5/13/2022 | JPS | Federal action | Review communication from criminal attorney concerning settlement; discuss offer of settlement status; reschedule of Case Management Conference; review Motion concerning such; conference call with counsel. | 1.70 | $465.00 | $790.50 | |
| 5/16/2022 | JPS | Federal action | Draft and revise Settlement Agreement; follow-up with co-counsel. | 2.00 | $465.00 | $930.00 | |
| 5/17/2022 | JPS | Federal action | Participate in update strategy call; review and revise Settlement Agreement. | 1.60 | $465.00 | $744.00 | |
| 5/18/2022 | JPS | Federal action | Review revisions to settlement; follow-up concerning such; confirm forwarding to City. | 1.30 | $465.00 | $604.50 | |

| Date | | | Description | | | | |
|---|---|---|---|---|---|---|---|
| 5/24/2022 | JPS | Federal action | Discussion with Luke McConville concerning timing of response on settlement and update co-counsel. | 0.60 | $465.00 | $279.00 | |
| 5/27/2022 | JPS | Federal action | Follow-up with law director; review deadlines; follow-up concerning client's inquiry about approval of settlement by criminal counsel. | 0.60 | $465.00 | $279.00 | |
| 5/31/2022 | JPS | Federal action | Follow-up concerning Notice required by Court and expected time for receiving settlement; discussion with Luke McConville and Lindsey Sacher on status. | 0.70 | $465.00 | $325.50 | |
| 6/1/2022 | JPS | Federal action | Follow-up with Luke McConville concerning extension of offer of settlement and obtain consent for rescheduling Case Management Conference; reply to Co-counsel concerning such. | 0.90 | $465.00 | $418.50 | |
| 6/2/2022 | JPS | Federal action | Confirm extension; update client concerning such. | 0.30 | $465.00 | $139.50 | |
| 6/6/2022 | JPS | Federal action | Follow-up with Luke McConville on status of settlement; obtain cancellation of status conference; discussion concerning proposal; review redline proposal and follow-up. | 2.30 | $465.00 | $1,069.50 | |
| 6/7/2022 | JPS | Federal action | Conference with client concerning proposed settlement; review proposed settlement; participate in strategy call; follow-up concerning such. | 1.40 | $465.00 | $651.00 | |
| 6/8/2022 | JPS | Federal action | Group call and strategy call with client and follow-up on settlement. | 1.80 | $465.00 | $837.00 | |
| 6/10/2022 | JPS | Federal action | Follow-up with Luke McConville concerning settlement; request for extension and discuss with co-counsel status of matter. | 1.20 | $465.00 | $558.00 | |
| 6/13/2022 | JPS | Federal action | Follow-up with architect concerning status of drawing necessary for settlement and steps for proceeding for approval; follow-up and confirm from Luke McConville consent to extend deadlines. | 1.30 | $465.00 | $604.50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/17/2022 | JPS | Federal action | Revise and update development agreement; forward to co-counsel; follow-up with co-counsel; follow-up with City concerning performance bond. | 1.40 | $465.00 | $651.00 | |
| 6/20/2022 | JPS | Federal action | Review development agreement and proposed settlement; call concerning such. | 1.70 | $465.00 | $790.50 | |
| 6/21/2022 | JPS | Federal action | Update call with client; follow-up concerning settlement. | 0.80 | $465.00 | $372.00 | |
| 6/23/2022 | JPS | Federal action | Review comments on settlement agreement and development agreement; participate in conference call concerning such. | 0.80 | $465.00 | $372.00 | |
| 6/24/2022 | JPS | Federal action | Review revised settlement agreement; follow-up on development agreement questions and issues. | 1.30 | $465.00 | $604.50 | |
| 6/27/2022 | JPS | Federal action | Obtain extension from Luke McConville concerning Rule 68 settlement and Case Management Conferences; follow-up on settlement issues. | 1.90 | $465.00 | $883.50 | |
| 6/28/2022 | JPS | Federal action | Follow-up concerning settlement language relating to criminal and development agreement; modify provisions; discussion with Luke McConville; conference call with clients and discuss finalization with Lindsay Sacher. | 3.30 | $465.00 | $1,534.50 | |
| 7/6/2022 | JPS | Federal action | Follow-up on settlement extension with City; update client. | 0.60 | $465.00 | $279.00 | |
| 7/7/2022 | JPS | Federal action | Follow-up with Luke McConville on settlement; communicate with co-counsel concerning extension; discuss with Lindsey Sacher; follow-up with Sally Levine concerning revised plan and timing of such, and outstanding issues. | 1.70 | $465.00 | $790.50 | |
| 7/8/2022 | JPS | Federal action | Follow-up on extension of Rule 68 and rescheduling of Case Status Conference; review and approve extensions to be filed. | 0.80 | $465.00 | $372.00 | |

| Date | | | Description | Hours | Rate | Amount | |
|------|------|------|-------------|-------|------|--------|---|
| 7/18/2022 | JPS | Federal action | Review communication concerning development of a mikvah at ` Shul and issues relating to such, including issues with architect; follow-up concerning such. | 0.80 | $465.00 | $372.00 | |
| 7/19/2022 | JPS | Federal action | Conference call with co-counsel concerning case management conference and status of settlement. | 0.60 | $465.00 | $279.00 | |
| 7/20/2022 | JPS | Federal action | Follow-up with co-counsel concerning the status of matter; preparation of case status conference; follow-up with Luke McConville; review docket in preparation for Case Management Conference; follow-up concerning use of garage at Shul. | 1.00 | $465.00 | $465.00 | |
| 7/21/2022 | JPS | Federal action | Prepare for and participate in case status conference with Judge; follow-up concerning such; review Order from Court and notes of such. | 0.80 | $465.00 | $372.00 | |
| 7/25/2022 | JPS | Federal action | Follow-up on extension Rule 68; discussion with co-counsel; follow-up with counsel for City. | 0.90 | $465.00 | $418.50 | |
| 8/8/2022 | JPS | Federal action | Update on status of settlement; follow-up with City and follow-up with Lindsey Sacher concerning such. | 0.30 | $465.00 | $139.50 | |
| 8/9/2022 | JPS | Federal action | Call with Luke McConville; obtain Rule 68 extension; follow-up with Lindsey Sacher concerning filing of such. | 0.60 | $465.00 | $279.00 | |
| 8/17/2022 | JPS | Federal action | Follow-up on drawings and status of settlement. | 1.00 | $465.00 | $465.00 | |
| 8/18/2022 | JPS | Federal action | Follow-up with Luke McConville concerning settlement; review settlement agreement received; forward to co-counsel. | 0.80 | $465.00 | $372.00 | |
| 8/19/2022 | JPS | Federal action | Follow-up with Luke McConville concerning status of settlement agreement and specifically whether the version forwarded was intended to be distributed; update co-counsel. | 0.70 | $465.00 | $325.50 | |
| 8/22/2022 | JPS | Federal action | Review comparison on settlement agreement provided by co-counsel. | 0.70 | $465.00 | $325.50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/24/2022 | JPS | Federal action | Discuss analysis of changes with Lindsey Sacher and review comparison notes from Lindsey Sacher. | 0.80 | $465.00 | $372.00 | |
| 8/31/2022 | JPS | Federal action | Follow-up concerning settlement; call with client to discuss outstanding issues and review outline of issues. | 0.80 | $465.00 | $372.00 | |
| 9/2/2022 | JPS | Federal action | Conference call with co-counsel concerning Rule 68 issues; review settlement agreement; review communication from client. | 1.00 | $465.00 | $465.00 | |
| 9/6/2022 | JPS | Federal action | Schedule call concerning settlement; call with Luke McConville; call with client concerning options on settlement and strategy for proceeding forward. | 1.60 | $465.00 | $744.00 | |
| 9/8/2022 | JPS | Federal action | Discussion of plan submitted by client; request elevations; review new litigation and impact on existing settlement. | 0.80 | $465.00 | $372.00 | |
| 9/9/2022 | JPS | Federal action | Review revised plans; follow-up with Attorney Sacher concerning review of settlement; finalize and respond back to City. | 0.30 | $465.00 | $139.50 | |
| 9/14/2022 | JPS | Federal action | Follow-up with Luke McConville on status of settlement; follow-up with counsel concerning such. | 0.60 | $465.00 | $279.00 | |
| 9/15/2022 | JPS | Federal action | Review updated elevation; review new litigation filed and inform client. | 0.60 | $465.00 | $279.00 | |
| 9/19/2022 | JPS | Federal action | Review Settlement Agreement; discussion with Lindsey Sacher concerning such. | 0.90 | $465.00 | $418.50 | |
| 9/20/2022 | JPS | Federal action | Prepare for Case Management Conference and update to Court; follow-up concerning settlement; call Luke McConville and preparation for call; participate in call with Court. | 1.30 | $465.00 | $604.50 | |
| 9/21/2022 | JPS | Federal action | Update on settlement; review Court order and confirm reschedule of dates. | 1.00 | $465.00 | $465.00 | |
| 9/22/2022 | JPS | Federal action | Review revised elevations; follow-up with client concerning such and follow-up on settlement issues. | 0.70 | $465.00 | $325.50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/23/2022 | JPS | Federal action | Review emails on settlement and criminal fines; review research on criminal fines. | 0.80 | $465.00 | $372.00 | |
| 9/26/2022 | JPS | Federal action | Follow-up on status of settlement and outstanding issues with co-counsel. | 0.60 | $465.00 | $279.00 | |
| 9/28/2022 | JPS | Federal action | Review revisions and communication from co-counsel and to counsel for City. | 0.80 | $465.00 | $372.00 | |
| 9/30/2022 | JPS | Federal action | Discussion with Luke McConville concerning status of matter, Rule 68 in Municipal case; follow-up with Lindsey Sacher concerning such. | 0.60 | $465.00 | $279.00 | |
| 10/5/2022 | JPS | Federal action | Follow-up on settlement and case status. | 0.60 | $465.00 | $279.00 | |
| 10/14/2022 | JPS | Federal action | Follow-up on settlement. | 0.60 | $465.00 | $279.00 | |
| 10/19/2022 | JPS | Federal action | Prepare for and participate in conference call with client; follow-up on settlement terms; review City's revisions. | 1.30 | $465.00 | $604.50 | |
| 10/24/2022 | JPS | Federal action | Review outline of issues; discuss with Luke McConville; follow-up with Luke McConville concerning outstanding settlement items; follow-up with Co-counsel concerning response to such. | 1.20 | $465.00 | $558.00 | |
| 10/27/2022 | JPS | Federal action | Review co-counsel's revisions to Settlement Agreement, including liquidated damage issue. | 0.60 | $465.00 | $279.00 | |
| 10/28/2022 | JPS | Federal action | Follow-up with Lindsey Sacher concerning status of settlement; request additional information; follow-up with co-counsel; review proposed dismissal modification by co-counsel. | 0.50 | $465.00 | $232.50 | |
| 10/31/2022 | JPS | Federal action | Follow-up with Lindsey Sacher concerning status of settlement; review redline of changes made by co-counsel. | 0.60 | $465.00 | $279.00 | |
| 11/1/2022 | JPS | Federal action | Follow-up on settlement. | 0.40 | $465.00 | $186.00 | |
| 11/3/2022 | JPS | Federal action | Review PDF; follow-up on redline document; review settlement and discuss Case Management Conference. | 0.60 | $465.00 | $279.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/4/2022 | JPS | Federal action | Prepare for and participate in strategy call with Co-counsel concerning response from City; follow-up concerning such. | 1.60 | $465.00 | $744.00 | |
| 11/7/2022 | JPS | Federal action | Call with Luke McConville concerning settlement; review settlement from Luke McConville; forward to Co-counsel. | 0.80 | $465.00 | $372.00 | |
| 11/8/2022 | JPS | Federal action | Review settlement; identify concerns concerning mootness; follow-up concerning such. | 1.30 | $465.00 | $604.50 | |
| 11/9/2022 | JPS | Federal action | Follow-up with Law Director on issue relating to criminal sanctions; discuss possibility of escrowing funds and mootness issue; follow-up with Co-counsel concerning such issues. | 1.90 | $465.00 | $883.50 | |
| 11/10/2022 | JPS | Federal action | Review revised plan and outstanding items; obtain consent from client to forward such to City; forward to City. | 0.50 | $465.00 | $232.50 | |
| 11/15/2022 | JPS | Federal action | Follow-up concerning consent to obtain additional Rule 68 extension and filing of such. | 0.30 | $465.00 | $139.50 | |
| 11/16/2022 | JPS | Federal action | Follow-up on settlement and authorize forwarding to counsel for City. | 0.60 | $465.00 | $279.00 | |
| 11/21/2022 | JPS | Federal action | Call with Luke McConville; discussion with Lindsay Sacher concerning settlement in Municipal Court issue. | 1.80 | $465.00 | $837.00 | |
| 11/22/2022 | JPS | Federal action | Follow-up with Lindsay Sacher on status of matter; conference with Luke McConville regarding settlement. | 0.80 | $465.00 | $372.00 | |
| 11/25/2022 | JPS | Federal action | Follow-up with client concerning finalization of settlement and outstanding issues. | 0.30 | $465.00 | $139.50 | |
| 11/28/2022 | JPS | Federal action | Follow-up on settlement and criminal provision; review draft of provision. | 0.80 | $465.00 | $372.00 | |
| 11/29/2022 | JPS | Federal action | Review criminal provision of Settlement Agreement; follow-up with criminal attorneys concerning attempt to provide accord and satisfaction and finalization of criminal fine; review research concerning [REDACTED]; modify provisions of settlement accordingly. | 2.30 | $465.00 | $1,069.50 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11/30/2022 | JPS | Federal action | Call with Luke McConville; explain modifications to Settlement Agreement; follow-up on extension of Rule 68 offer. | 0.80 | $465.00 | $372.00 | |
| 12/2/2022 | JPS | Federal action | Update client; call with Luke McConville concerning language in settlement agreement; discuss revised revision. | 1.10 | $465.00 | $511.50 | |
| 12/5/2022 | JPS | Federal action | Follow-up concerning meeting dates with City and timing of settlement inquiry by Co-counsel. | 0.30 | $465.00 | $139.50 | |
| 12/6/2022 | JPS | Federal action | Follow-up concerning settlement status; follow-up with Luke McConville regarding settlement and timing for approval. | 0.30 | $465.00 | $139.50 | |
| 12/8/2022 | JPS | Federal action | Call with client concerning alternate location for prayer; call with Luke McConville; follow-up on Settlement Agreement. | 1.40 | $465.00 | $651.00 | |
| 12/9/2022 | JPS | Federal action | Call Luke McConville to confirm settlement. | 0.90 | $465.00 | $418.50 | |
| 12/15/2022 | JPS | Federal action | Follow-up with client on revisions to settlement; follow-up with Luke McConville concerning two revisions to settlement on development agreement and timing issues. | 1.60 | $465.00 | $744.00 | |
| 12/19/2022 | JPS | Federal action | Follow-up on settlement and revisions to criminal portion; finalize settlement agreement for Council Meeting; confirm approval by Council. | 1.60 | $465.00 | $744.00 | |
| 12/20/2022 | JPS | Federal action | Follow-up on next steps after approval of settlement by City. | 0.60 | $465.00 | $279.00 | |
| 12/22/2022 | JPS | Federal action | Follow-up on settlement and execution and timing of settlement. | 0.60 | $465.00 | $279.00 | |

| 12/23/2022 | JPS | Federal action | Discuss with Luke McConville status of execution; follow-up with client on execution of settlement; review Secretary of State website for authority for execution on behalf of University Realty USA; review Articles of Organization of University Realty USA; review Resolution of Authority; discuss with client; follow-up with client on status of execution of documents; follow-up with client on objections raised to settlement, including authority issues; call with Lindsey Sacher; follow-up on execution, authority issues, and review Joint Notice drafted by counsel for City; discuss with client and co-counsel. | 2.60 | $465.00 | $1,209.00 | |
| **Subtotal:** | | | | 179.60 | | $83,401.50 | |

# DECLARATION OF JOHN P. SLAGTER
# EXHIBIT B

| Timekeeper: | Amanda Tomecko | Paralegal | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (From Timeslips) |
| 11/2/2021 | AT | Federal action | Reviewed status of case/email update from Sally Levine. | 0.20 | $175.00 | $35.00 |
| 11/9/2021 | AT | Federal action | Reviewed all relative case documents from Jonathan Gross. | 0.30 | $175.00 | $52.50 |
| 11/15/2021 | AT | Federal action | Meeting with John Slagter to discuss status of case/outline of presentation. Reviewed case details and began drafting outline of presentation. | 3.50 | $175.00 | $612.50 |
| 12/15/2021 | AT | Federal action | Mailed case files to Michael Unger of Ulmer & Berne LLP. | 0.10 | $175.00 | $17.50 |
| 03/28/2022 | AT | Federal action | Meeting with Mr. Slagter and Ms. Easton to discuss status of Development Agreement. | 0.30 | $175.00 | $52.50 |
| 04/20/2022 | AT | Federal action | Discussed status of case with Mr. Slagter. | 0.10 | $175.00 | $17.50 |
| 04/25/2022 | AT | Federal action | Discussed status of case with Mr. Slagter. Pulled Report of Parties' Planning Meeting Template from docket to review for any specific requirements. | 0.70 | $175.00 | $122.50 |
| 05/18/2022 | AT | Federal action | Discussed status of CMC rescheduling with Attorney Slagter and Attorney Sacher. Confirmed new date of CMC that is set for June 10, 2022. | 0.20 | $175.00 | $35.00 |
| 05/31/2022 | AT | Federal action | Discussed Offer of Judgment with Attorney Sacher and Attorney Slagter. Drafted Joint Stipulation to Extend Response regarding Offer of Judgment. | 0.70 | $175.00 | $122.50 |
| 06/01/2022 | AT | Federal action | Drafted Second Stipulation to Extend Response for Offer of Judgment and filed with Court. Emailed copies to all counsel. Discussed status of case with Attorney Slagter. | 1.50 | $175.00 | $262.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2022 | AT | Federal action | Telephone conference with Attorney Slagter, Attorney Sacher, and Yehuda to discuss status of case and attorney fee application. | 0.20 | $175.00 | $35.00 |
| 12/07/2022 | AT | Federal action | Attention to organization of bills relevant for Attorney Fee Application. Email correspondence and video conference with Mr. Mesi to discuss the same. | 0.50 | $175.00 | $87.50 |
| 12/15/2022 | AT | Federal action | Discuss status of bill list/attorney fee application with Attorney Slagter and Attorney Sacher. | 0.20 | $175.00 | $35.00 |
| **Subtotal** | | | | 8.50 | | $1,487.50 |

# DECLARATION OF JOHN P. SLAGTER
# EXHIBIT C

| Work Date | Description | Sum of Worked Amount | Sum of Bill Amount |
|---|---|---|---|
| 10/20/2021 | Third Party Cost Filing Fees - Lindsey E. Sacher Ohio Northern District Filing Fee of New Complaint. | $402.00 | $402.00 |
| 10/20/2021 | Third Party Cost Filing Fees - Lindsey E. Sacher Ohio Northern District Filing Fee of Pro Hac Vice admission Jonathan Gross. | $120.00 | $120.00 |
| 10/20/2021 | Third Party Cost Filing Fees - Lindsey E. Sacher Ohio Northern District Filing Fee of Pro Hac Vice admission of Eric Treene. | $120.00 | $120.00 |
| 10/20/2021 | Third Party Cost Filing Fees - Lindsey E. Sacher Ohio Northern District Filing Fee of Pro HAc Vice admission Roman Storzer. | $120.00 | $120.00 |
| 7/11/2022 | Third Party Cost - United States District Court - 6/16/22, Ohio Northern District Court - Fee for filing Samuel Speed Motion for Pro Hac Admission | $120.00 | $120.00 |
| | **Total:** | $882.00 | $882.00 |

2

## IN THE UNITED STATES DISTRICT
## COURT FOR THE NORTHERN DISTRICT
## OF OHIO EASTERN DIVISION

ALEKSANDER SHUL,

SHNIOR ZALMAN DENCIGER,

AND

UNIVERSITY REALTY USA LLC,

      Plaintiffs,

v.

CITY OF UNIVERSITY HEIGHTS,

      Defendant.

Case No. 1:21-CV-01945-JPC

**DECLARATION OF
ANTHONY VACANTI**

ANTHONY VACANTI declares as follows, pursuant to 28 U.S.C. § 1746:

1.  I am Partner at Tucker Ellis LLP, 950 Main Avenue, Suite 1100, Cleveland, Ohio 44113, attorneys for the Plaintiffs, and am duly admitted to practice law in the State of Ohio.

2.  I make this Declaration in support of the application of Plaintiffs to recover legal fees and costs against Defendants.

3.  This Declaration is based on my own personal knowledge.

4.  I was admitted to practice law in the State of Ohio in 2006.

5.  I graduated from The American University in 2002, and Case Western Reserve University School of Law in 2006.

6.  Previously, I was employed Buckingham, Doolittle & Burroughs, LLC (2004-2019) where I practiced in the areas of land use, zoning, eminent domain, real property tax, and real estate.

5845776.1

1

7.   My services for Tucker Ellis LLP were billed out at $460 per hour for this litigation.

8.   Throughout the course of this litigation, I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs.  **Exhibit A** contains a listing reflecting my contemporaneous time records of legal services performed in this matter. It reflects 5.2 hours of billable attorney time spent on this matter.

9.   I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**.  I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this case for the period as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on January 12, 2023

/s/ Anthony R. Vacanti
Anthony Vacanti

# DECLARATION OF ANTHONY R. VACANTI
# EXHIBIT A

| Timekeeper: | Anthony R. Vacanti | Attorney | | | | |
|---|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Task** | **Description** | **Time** | **Rate** | **Total (From Timeslips)** |
| 8/31/2021 | ARV | Federal action | Conferences with Attorney Slagter; review claims against City and analyze same. Research property records. Attention to RLUIPA claim and analyze same. | 1.50 | $460.00 | $690.00 |
| 9/1/2021 | ARV | Federal action | Conference with Attorney Slagter concerning TRO and RLUIPA issues. | 0.50 | $460.00 | $230.00 |
| 9/14/2021 | ARV | Federal action | Attention to finalizing claim and filing same. Conferences with Attorney Slagter. | 0.50 | $460.00 | $230.00 |
| 10/11/2021 | ARV | Federal action | Conference with Attorney Slagter concerning federal claims and review of complaint. | 1.00 | $460.00 | $460.00 |
| 11/08/2021 | ARV | Federal action | Receipt and review of motion to dismiss or stay; conference with Attorney Slagter concerning same. Attention to obtaining Judge Gwin decisions on zoning matters. | 1.20 | $460.00 | $552.00 |
| 12/6/2021 | ARV | Federal action | Conference with Attorney Slagter concerning federal claims and attorneys fees. | 0.50 | $460.00 | $230.00 |
| **Subtotal** | | | | 5.20 | | $2,392.00 |

**IN THE UNITED STATES DISTRICT
COURT FOR THE NORTHERN DISTRICT
OF OHIO EASTERN DIVISION**

ALEKSANDER SHUL,

SHNIOR ZALMAN DENCIGER,

AND

UNIVERSITY REALTY USA LLC,

     Plaintiffs,

v.

CITY OF UNIVERSITY HEIGHTS,

     Defendant.

Case No. 1:21-CV-01945-JPC

**DECLARATION OF
DANIELLE EASTON**

Danielle Easton declares as follows, pursuant to 28 U.S.C. § 1746:

1.     I am an Associate at Tucker Ellis LLP, 950 Main Avenue, Suite 1100, Cleveland, Ohio 44113, attorneys for the Plaintiffs, and am duly admitted to practice law in the State of Ohio.

2.     I make this Declaration in support of the application of Plaintiffs to recover legal fees and costs against Defendants.

3.     This Declaration is based on my own personal knowledge.

4.     I was admitted to practice law in the State of Ohio in 2020.

5.     I graduated from Ohio University in 2017, and Cleveland State University College of Law in 2020.

6.     Previously, I was employed by Mansour Gavin LPA from 2020 through 2021 where I practiced in the area of business litigation.

7.    My services for Tucker Ellis LLP were billed out at $260 per hour for this litigation.

8.    Throughout the course of this litigation, I maintained contemporaneous time records of my services rendered on behalf of Plaintiffs.   **Exhibit A** contains a listing of my contemporaneous time records of legal services performed in this matter. It reflects 9.8 hours of billable attorney time spent on this matter.

9.    I have reviewed the detailed time and billing records maintained and submitted as **Exhibit A**.  I certify my records in **Exhibit A** to be accurate and true and that they were incurred with respect to providing legal services only for this case for the period as indicated thereon.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___1 / 10 / 2023___

/s/ _____
Danielle Easton

# DECLARATION OF DANIELLE M. EASTON
# EXHIBIT A

| Timekeeper: | Danielle M. Easton | Attorney | | | | |
|---|---|---|---|---|---|---|
| Date | Timekeeper | Task | Description | Time | Rate | Total (From Timeslips) |
| 11/24/2021 | DME | Federal action | research to determine [REDACTED]; analyze city codified ordinances | 0.90 | $260.00 | $234.00 |
| 11/29/2021 | DME | Federal action | research [REDACTED]; draft memorandum on the same; research case law regarding [REDACTED]; analyze case law on the same; edit and revise memorandum gather case law, statutes, and sources; evaluate university heights city council meeting minutes for [REDACTED] | 5.80 | $260.00 | $1,508.00 |
| 12/13/2021 | DME | Federal action | discuss status update, strategy, and upcoming tasks with Attorney Slagter and Attorney Vacanti | 0.10 | $260.00 | $26.00 |
| 03/28/2022 | DME | Federal action | discuss assignment of reviewing draft development agreement with JPS | 0.20 | $260.00 | $60.00 |
| 04/14/2022 | DME | Federal action | Status update regarding assignment | 0.10 | $260.00 | $30.00 |
| 04/22/2022 | DME | Federal action | Fact investigation; gather meeting documents; review development agreement. | 1.50 | $260.00 | 450.00 |
| 04/28/2022 | DME | Federal action | Draft memo regarding development agreement. | 0.40 | $260.00 | $120.00 |
| 04/29/2022 | DME | Federal action | Weekly status update on case. | 0.10 | $260.00 | $30.00 |
| 05/18/2022 | DME | Federal action | weekly status update discussion with Attorney Slagter and Ms. Tomecko | 0.10 | $260.00 | $30.00 |
| 06/22/2022 | DME | Federal action | discuss status update with Attorney Slagter regarding conditions of permit and development agreement | 0.20 | $260.00 | $60.00 |
| 06/24/2022 | DME | Federal action | status update discussion with Attorney Slagter regarding development agreement | 0.10 | $260.00 | $30.00 |
| 07/26/2022 | DME | Federal action | status update; create summary of case and important deadlines | 0.10 | $260.00 | $30.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/11/2022 | DME | Federal action | status update discussion with Attorney Slagter; | 0.10 | $260.00 | $30.00 |
| 11/21/2022 | DME | Federal action | Check case status; update matter spreadsheet. | 0.10 | $260.00 | $30.00 |
| **Subtotal** | | | | 9.80 | | $2,668.00 |